# Exhibit 6



Date:        September 13, 2017

To:          David Bornheimer, Senior Vice President, Midland Loan Services as servicer for Plaintiff, Wells Fargo
             Bank N.A. as Trustee for the Registered Holders of Merrill Lynch Mortgage Trust 2005-MCP1
             Commercial Pass-Through Certificates, Series 2005-MCP1 Plaintiff, U.S. Bank, N.A., as Successor-Trustee
             to LaSalle Bank National Association, as Trustee for the benefit of the Certificate Holders of Commercial
             Mortgage Pass-Through Certificates, Series MCCMT 2004-C2 D
             Defendant, CDC Properties I, LLC
             And Interested Parties

From:        Edward Velton, Receiver, JSH Properties, Inc.

Re:          CDC Properties I, LLC, Cause No. 16-2-10797-4-KNT
             **Receiver's Monthly Report:  August 2017**


Procedural Background:

On May 19, 2016, pursuant to the request by Wells Fargo Bank N.A., as Trustee for the Registered Holders of
Merrill Lynch Mortgage Trust 2005-MCP1 Commercial Pass-Through Certificates, Series 2005-MCP1 ("Wells
Fargo") and U.S. Bank, N.A., as Successor-Trustee to LaSalle Bank National Association as Trustee for the Benefit
of the Certificate Holders of Commercial Mortgage Pass-Through Certificates, Series MCCMT 2004-C2 ("U.S.
Bank" and collectively with Wells Fargo, "Plaintiffs"), this Court entered an Order Appointing Custodial Receiver
(Order), under which JSH Properties, Inc. (Receiver) was appointed custodial receiver to take charge of the
assets relating to the properties:

- o  1620 South Pioneer Way, Moses Lake, Washington 98837
- o  805 S. Mission Street, Wenatchee, Washington 98801
- o  629 Woodland Square Loop SE, Lacey, Washington 98503
- o  637 Woodland Square Loop SE, Lacey, Washington 98503
- o  640 Woodland Square Loop SE, Lacey, Washington 98503
- o  645 Woodland Square Loop SE, Lacey, Washington 98503
- o  4565 7th Avenue South, Lacey, Washington 98503
- o  5000 Capitol Boulevard, Tumwater, Washington 98502
- o  8830 25th Avenue SW, Seattle, Washington 98106

Receivership commenced on May 19, 2016.  In accordance with Paragraph 3.4.2 of Order, Receiver submits the
following report for August 2017.

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 2 of 105

<u>Receivership Property</u>:

The Properties over which Receiver has been appointed are as follows:

- o 1620 South Pioneer Way, Moses Lake, Washington 98837
  Type:        Office
  Tenant:      Vacant
  Occupied:    0%

- o 805 S. Mission Street, Wenatchee, Washington 98801
  Type:        Office
  Tenant:      1 Tenant (State of Washington, Department of Social Health Services)
  Occupied:    100%

- o 629 Woodland Square Loop SE, Lacey, Washington 98503
  Type:        Office
  Tenant:      Vacant
  Occupied:    0%

- o 637 Woodland Square Loop SE, Lacey, Washington 98503
  Type:        Office
  Tenant:      1 Tenant (State of Washington, Department of Corrections)
  Occupied:    100%

- o 640 Woodland Square Loop SE, Lacey, Washington 98503
  Type:        Office
  Tenant:      1 Tenant (State of Washington, Employment Security Department)
  Occupied:    82.89%

- o 645 Woodland Square Loop SE, Lacey, Washington 98503
  Type:        Office
  Tenant:      1 Tenant (State of Washington, Department of Licensing)
  Occupied:    100%

- o 4565 7th Avenue South, Lacey, Washington 98503
  Type:        Office
  Tenant:      3 Tenant (State of Washington, Gambling Commission, Department of Social Health Services, and Department of Services for the Blind
  Occupied:    87.6%

- o 5000 Capitol Boulevard, Tumwater, Washington 98502
  Type:        Office
  Tenant:      1 Tenant (State of Washington, Office of the Insurance Commissioner)
  Occupied:    100%

- o 8830 25th Avenue SW, Seattle, Washington 98106
  Type:        Office
  Tenant:      1 Tenant (State of Washington, Department of Licensing)
  Occupied:    100%

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 3 of 105

<u>Status of Receivership</u>:

1. <u>Bond</u>: Upon appointment Pursuant to Paragraph 3.2 of Order, Receiver posted a bond with Farmers Insurance Group in the amount of $10,000, Bond No. #LSM0785717, issued by RLI Insurance Company.

2. <u>Bank Account</u>: Pursuant to Paragraph 3.4.1 of Order, Receiver established a bank account, at Umpqua Bank, Bellevue, WA branch (#XXXXXX4077). As of August 31, 2017, the bank account balance was $1,032,695.37.

| Aug-17 | Debit | Credit | TOTAL |
|---|---|---|---|
| **Deposits:** | | | |
| - Deposit from Tenants | $370,869.62 | | |
| - Owner Contribution | $          - | | |
| TOTAL Deposits | $370,869.62 | | $ 370,869.62 |
| | | | |
| **Withdrawals:** | | | |
| - Receiver Fee | | $          - | |
| - Operating Expenses | | $ 86,476.93 | |
| - Utilities | | $ 22,914.89 | |
| - Other Expenses | | $          - | |
| - Gen & Admin | | $ 5,685.11 | |
| TOTAL Withdrawals | | $ 115,076.93 | $ 115,076.93 |
| | | | |
| NET INCOME | | | $ 255,792.69 |
| | | | |
| **ADJUSTMENTS** | | | |
| - Construction in Progress | | $          - | |
| - Building Improvements | | $          - | |
| - Tenant Improvements | | $          - | |
| - Leasing Commissions | | $          - | |
| - Retainage Payable | | $          - | |
| - Owner Contributions | | $          - | |
| - Electric Reimb | | $          - | |
| TOTAL Adjustments | | | $          - |
| | | | |
| MONTHLY CASH FLOW | Aug-17 | | $ 255,792.69 |

| | |
|---|---|
| BEGINNING CASH BALANCE | $ 776,902.68 |
| ENDING CASH BALANCE | $1,032,695.37 |

3. <u>Receiver's Counsel</u>: Pursuant to Paragraph 3.3.5 of Order, Receiver hired counsel to assist Receiver in this matter. Receiver's counsel is Charles E. Shigley of Alston Courtnage and Bassetti LLP, located at 1420 – 5th Avenue, Suite 3650, Seattle, WA 98101.

4. <u>Appointment of Jennifer Bell as Property Manager</u>: To assist Receiver, Jennifer Bell has been appointed as the senior property manager (PM) for the portfolio. Jennifer has over twenty years of experience in commercial property management.

5. <u>Operations and Maintenance</u>
   Site inspections of properties revealed numerous deferred maintenance items. The comprehensive list of deferred maintenance items are located in the 2016 operating budget, the 2017 operating budget and the 2017 re-forecasted budget.

   The following maintenance items have been completed in the month of August:

   o **805 S. Mission Street, Wenatchee, Washington 98801**
   - <u>HVAC R&M</u> – MacDonald Miller replaced sheaves and contactors on A/C 1-5. Completed several temperature adjustments to resolve tenant comfort complaints.
   - <u>Plumbing R&M</u> – Allied Plumbing unplugged a sink in the men's restroom sink and installed a Pop-Up drain.
   - <u>Landscape R&M</u> – Met with Tiara's landscaping on-site to review landscaping and necessary irrigation system repairs.
   - <u>Lighting R&M</u> – Completed routine exterior and interior lighting inspections. Found one canopy recessed light out. Obtained a proposal to retrofit all entrance and storefront lights with LED's. Replaced and removed bulbs per tenant request in Children's DSHS area.
   - <u>Other</u> – Performed interior and exterior site inspection, along with taking photos for proposed Tenant Improvement job.

   o **1620 Pioneer Way, Moses Lake, Washington 98837**
   - <u>HVAC R&M</u> – Re-installed restroom exhaust fan cover.
   - <u>Roof R&M</u> – Performed monthly preventative maintenance roof cleaning and walk.
   - <u>Fire & Life Safety</u> – Reviewed the fire panel to insure that there were no troubles, supervisory's or alarms on the panel.
   - <u>HVAC R&M</u> – Double checked the thermostats to make sure that they were functioning properly and that all thermostats were operating at the optimum temperature. The thermostat in the data room was adjusted back to the correct setting.
   - <u>Lighting R&M</u> – Completed routine exterior and interior lighting inspections.
   - <u>Other</u> – Performed interior and exterior site inspection.

   o **629 Woodland Square Loop SE, Lacey, Washington 98503**
   - <u>Grounds Maintenance</u> – Picked-up trash around the building and the site
   - <u>Lighting R&M</u> – Completed routine exterior and interior lighting inspections.
   - <u>Roof R&M</u> – Performed monthly preventative maintenance roof cleaning and walk.
   - <u>Fire Life & Safety</u> – Ben's EverReady performed annual fire extinguisher testing.
   - <u>Other</u> - Summary of Mechanical/HVAC/Electrical Systems; HVAC Maintenance Records. HVAC equipment lists, inspection sheets were compiled and provided.

   o **637 Woodland Square Loop SE, Lacey, Washington 98503**
   - <u>Roof R&M</u> – Completed monthly preventative maintenance roof cleaning and walk.
   - <u>HVAC R&M</u> – Adjusted temperatures to resolve tenant comfort complaints. Cleaned all condensers on associated rooftop equipment due to extreme record heat temperatures. Amended the HVAC weekly schedule for tenant weekend work.
   - <u>Plumbing R&M</u> – Investigated putrid smell complaint in the 2nd floor kitchen sink. Found that an employee had poured rotten contents of a drink into the sink drain. Bleached the sink drain to clean/clear odors. Replaced and insta-hot in the 2nd floor kitchen.
   - <u>Fire Life & Safety</u> – Ben's EverReady performed annual fire extinguisher test.

- <u>Lighting R&M</u> – Completed routine exterior and interior lighting inspections.   Replaced lights in the 1st floor common area hallway and kitchen.
- <u>Grounds Maintenance</u> – Picked-up trash around the building and the site.
- <u>Parking Lot R&M</u> – Pressure washed the sidewalk and curbs around the building.
- <u>Other</u> - Summary of Mechanical/HVAC/Electrical Systems; HVAC Maintenance Records.  HVAC equipment lists, inspection sheets were compiled and provided.

- o **640 Woodland Square Loop SE, Lacey, Washington 98503 (640/4565 have a shared HVAC plant)**
  - <u>HVAC R&M</u> – Adjusted temperatures to resolve tenant comfort complaints.   Replaced a 24-volt transformer associated with the control circuit for HP 3-10.  Adjusted airflow and redirected vents and dampers to the 2nd floor Workforce Information and Technology Services department.  It was discovered that control card RSC1-15 had a bad output.  The output was disconnected and a replacement part is being located.  First floor common area lobby HP 1-15 malfunctioned.     `. Reset the heat pump and the controller.  Obtained PVC connections to replace HP 2-4.  Back-flushed HP 1-15, 3-8 and 3-10.  In the Marvin Gardens conference room the HVAC system was making a rattling noise.  Found hangers to the ventilation ducting were loose.  Tightened the fasteners on hangers which eliminated noise.
  - <u>HVAC Central Plant</u> – Daily engineering rounds on HVAC (pumps, boilers and heating /cooling system) equipment. Changed out the chemicals that are associated with the water treatment system. Cleaned the central plant, along with removing miscellaneous debris and failed parts. Performed annual open, inspect, and fireside cleaning on boiler associated with the hydronic closed loop system.  Experienced a communication loss on the central plant control system. Enertec/BAS dial in remotely and assessed and cleared communication errors.
  - <u>Electrical R&M</u>- Repaired the timeclock for the exterior lights which is located at 640 central plant. Replaced all batteries to paper towel dispensers in men's and women's restroom.  Replaced light switch in fourth floor States Avenue conference room.  Replaced batteries in the 4th floor emergency egress lights.
  - <u>Lighting R&M</u> – Completed routine exterior and interior lighting inspections.
  - <u>Interior R&M</u> – Completed routine ceiling tile inspections/replacement. Employee's eastside access door was still sticking.  Re-adjusted the door latching receiver to prevent any pre-load on the locking mechanism as door heats up with the morning sun exposure.  The lock on room 3-19 failed. Disassembled, lubricated, reassembled and repaired the locking mechanism.  Re-installed a soap dispenser in the second floor women's restroom.  Repaired second floor UTAB area window blind. The blind was not closing all the way.  Disassembled and lubricated the fourth floor common area access door hardware.
  - <u>Grounds Maintenance</u> – Cleaned-up transient trash around the bike locker area.
  - <u>Plumbing R&M</u> – Re-built a flushometer in the first floor (stall one) women's restroom.
  - <u>Roof R&M</u> – Completed monthly preventative maintenance roof cleaning and walk.
  - <u>Grounds Maintenance</u> – Picked-up trash around the building and the site.
  - <u>Fire Life & Safety</u> – Ben's EverReady performed annual fire extinguisher testing.
  - <u>Parking Lot R&M</u> – Pressure washed the sidewalks and the curbing around the building.
  - <u>Other</u> - Summary of Mechanical/HVAC/Electrical Systems; HVAC Maintenance Records.  HVAC equipment lists, inspection sheets were compiled and provided.

- o **645 Woodland Square Loop SE, Lacey, Washington 98503**
  - <u>Lighting R&M</u> –Completed routine exterior and interior lighting inspections.
  - <u>Interior R&M</u> – Approved a quote for the replacement of the main storefront doors. The doors are on order and will be installed on September 11th.  Glued and re-attached the carpet transition strip to prevent a trip hazard.
  - <u>Roof R&M</u> – Completed monthly preventative maintenance roof cleaning and walk.
  - <u>Grounds Maintenance</u> – Picked-up trash around the building and the site.

- <u>HVAC R&M</u> – Cleaned all condensers on associated rooftop equipment due to extreme record heat temperatures.
- <u>Plumbing R&M</u> – Repaired a toilet flushing handle in the men's restroom.
- <u>Fire Life & Safety</u> – Ben's EverReady performed annual fire extinguisher testing.
- <u>Parking Lot R&M</u> – Pressure washed the sidewalks and the curbing around the building.
- <u>Other</u> - Summary of Mechanical/HVAC/Electrical Systems; HVAC Maintenance Records. HVAC equipment lists, inspection sheets were compiled and provided.

o **4565 7th Avenue SE, Lacey, Washington 98503 (640/4565 have a shared HVAC plant)**
- <u>HVAC R&M</u> – Completed temperature adjustments to resolve tenant comfort complaints. HP 2-21 has an unrepairable refrigerant leak. Ordered new HP and removed HP 2-21. Vacuumed out condensate systems lines (1st floor DVR janitors' closet).
- <u>HVAC Central Plant</u> – Daily engineering rounds on HVAC (pumps, boilers and heating /cooling system) equipment. Changed out the chemicals that are associated with the water treatment system. Cleaned the central plant, along with removing miscellaneous debris and failed parts. Performed annual open, inspect, and fireside cleaning on boiler associated with the hydronic closed loop system. Experienced a communication loss on the central plant control system. Erertec/BAS dial in remotely and assessed and cleared communication errors.
- <u>Fire Life & Safety</u> – Ben's EverReady performed annual fire extinguisher testing.
- <u>Lighting R &M</u> - Completed routine exterior and interior lighting inspections. Changed out burnt out lamps in the 4th floor Admin area. Replaced burnt out bulbs in the second floor men's restroom.
- <u>Electrical R&M</u>- Changed a failed ballast in the 4th floor Admin area. Replaced all batteries to the paper towel dispensers and automatic flushers in men's and women's restrooms.
- <u>Interior R&M</u> - Completed routine ceiling tile inspections/replacement. Removed a white board from DVR Commissioner's office and installed a new white board. Relocated two existing white boards from North lobby area to South lobby hallway. Escorted CIR Roofing in order to make repairs to the roofing membrane around the roof drains. Re-attached loose wires in the electronic door closure in second floor women's restroom door. Escorted a vendor to route a new network wire to the roof for DVR's future reconfiguration. Repaired the third stall door latch in the first floor women's restroom. Replaced a broken toilet paper holder in the second floor women's restroom stall.
- <u>Roof R&M</u> – Completed monthly preventative maintenance roof cleaning and walk.
- <u>Grounds Maintenance</u> – Picked-up trash around the building and the site.
- <u>Plumbing R&M</u> – Unplugged a toilet in the first floor men's restroom.
- <u>Parking Lot R&M</u> – Pressure washed the sidewalks and the curbing around the building.
- <u>Other</u> - Summary of Mechanical/HVAC/Electrical Systems; HVAC Maintenance Records. HVAC equipment lists, inspection sheets were compiled and provided.

o **5000 Capitol Boulevard, Tumwater, Washington 98502**
- <u>HVAC R&M</u> – Completed temperature adjustments to resolve tenant comfort complaints.
- <u>Lighting R&M</u> – Completed routine exterior and interior lighting inspections.
- <u>Interior R&M</u> – Completed routine ceiling tile inspections/replacement.
- <u>Roof R&M</u> – Completed monthly preventative maintenance roof cleaning and walk.
- <u>Plumbing R&M</u> – Re-built the mixing valve cartridge in the first floor women's restroom middle faucet.
- <u>Grounds Maintenance</u> – Picked-up trash around the building and the site.
- <u>Fire Life & Safety</u> – Ran the fire panel for the tenant's annual fire drill.
- <u>Parking Lot R&M</u> – Pressure washed the sidewalks and the curbing around the building.
- <u>Other</u> - Summary of Mechanical/HVAC/Electrical Systems; HVAC Maintenance Records. HVAC equipment lists, inspection sheets were compiled and provided.

- o **8830 25th Avenue SW, Seattle, Washington 98106**
  - - <u>Roof R&M</u> – Completed monthly preventative maintenance roof cleaning and walk.
  - - <u>Lighting R&M</u> – Completed routine exterior and interior lighting inspections/replacement.
  - - <u>Grounds Maintenance</u> – Picked-up trash around the building and the site.
  - - <u>Interior R&M</u> – Completed routine ceiling tile inspections/replacement. Installed two blinds per tenant's request.
  - - <u>Other</u> - Summary of Mechanical/HVAC/Electrical Systems; HVAC Maintenance Records. HVAC equipment lists, inspection sheets were compiled and provided.

6. <u>Site Visits</u>:
   Property management site visits to the properties are as follows:
   - o 8830 25th Avenue SW, Seattle, WA – 8/1, 8/8 and 8/28
   - o Lacey and Tumwater Properties – 8/10, 8/18 and 8/24
   - o 1620 Pioneer Way – 8/20
   - o 805 South Mission Street – 8/21

7. <u>Management of Property</u>:
   Pursuant to Paragraph 3.3.4 of Order, on June 3, 2016, Receiver/PM submitted a 30-day draft budget to Midland Loan Services, a PNC Real Estate business. A draft operating budget for the period of July 2016 through December 2016 was submitted to Midland Services on August 16th and a revised July 2016 through December 2016 operating budget was sent to Midland services on August 31st.

8. <u>Marketing/Leasing of Property</u>:
   Pursuant to Paragraph 3.4.4 of Order, Receiver is authorized to market the Property to obtain  new tenants for current vacant space(s) and discuss renewal options.

   - o **1620 Pioneer Way, Moses Lake, Washington 98837**
     <u>Vacant</u> – No discussions at this point. We understand the property is contracted for sale with the Moses Lake School District pending approval by the Bankruptcy court.

   - o **629 Woodland Square Loop, Lacey, Washington 98503**
     <u>Vacant</u> – The building has been stabilized with temporary measures. The stakeholders are not willing to invest significant funds in the building without substantial leasing in hand.

   - o **637 Woodland Square Loop, Lacey, Washington, 98503**
     We had initial discussions with the DES agent in charge of the Department of Corrections (DOC) lease renewal in August 2017. The DES group is working to define the DOC's wants/needs. The DES agent stated that he thought they wanted to extend, however, there is a rumor that the state wants to consolidate the DOC from this location and other locations to a newer building. We are awaiting feedback from the DES.

   - o **640 Woodland Square Loop, Lacey, Washington 98503**
     <u>Employment Security Department</u> – The lease was signed, Landlord work has been completed. The tenant is performing work at their leisure and has yet to draw their entire TI allowance. We don't have a schedule from the tenant for timing of their remaining work and TI draws. The tenant has drawn $205,874.21 of their total $360,000.00 TI allowance. The tenant is in place and is paying rent in accordance with their lease amendment. We may relocate Washington State Services for the Blind headquarters from 4565 7th Avenue SE to an area on the first floor of this building as part of the 4565 restack. We have a prospective tenant for the smaller, 2,743 sf space and are in discussions.

- **645 Woodland Square Loop, Lacey, Washington 98503**
  <u>Department of Licensing</u> – Tenant would like to relocate to the Hawks Prairie neighborhood of Lacey in the near future. Tenant has proposed a five (5) year extension with a right to terminate at the end of year two (2) to give them the flexibility to relocate when they find new space. We are in negotiations with no consensus at this point.

- **4565 7th Avenue, Lacey, Washington 98503**
  <u>Gambling Commission</u> – Tenant has indicated now that they will stay if we can relocate them within the building and give them the first (1st) floor.

  All three tenants (Gambling Commission, DSHS-DVAR, Department of Services of the Blind) have been working with the DES architect to develop a stacking plan and a buildout plan that works for them all. We are close to finalizing a working draft stacking plan and bid specs (expected by 9/18) that will leave about 9,000 square feet available on the second floor or would move the Services for the Blind Headquarters office to the 640 building and leave the entire 2nd floor available. We will price the requested work and proceed to lease negotiations.

  Prospects: We toured two (2) prospective new tenants through the 2nd floor of this building in July. One was a private data company that would have taken a full floor. They passed because they want a higher profile building. The second prospect is a Thurston County agency that wants approximately 6,000 square feet. We countered the Tenant's LOI by proposing a seven (7) year lease at $19.50/sf with the tenant having the right to terminate their lease at year two (2) by paying all unamortized landlord work and leasing commissions. They selected a location across the street.

- **5000 Capitol Boulevard, Tumwater, Washington 98502**
  <u>Office of the Insurance Commissioner</u> – The Lease renewal was signed in 2016 and Landlord work is completed.

- **8830 25th Avenue SW, Seattle, Washington 98106**
  <u>Department of Licensing</u> – The Lease renewal was signed in 2016 and Landlord work is completed.

- **805 S. Mission St., Wenatchee 98801**
  <u>Department of Social and Health Services (DSHS)</u> – We have negotiated a ten (10) year lease renewal which has been forwarded to the stakeholders for review and approval. The DES has pressed us repeatedly regarding the status of this lease renewal over the last four (4) weeks. Stakeholders directed the receiver to propose the 10 year extension with a $3/sf TI allowance and no "Deferred maintenance work". Tenant replied that the currently proposed lease renewal terms are the only ones they will accept and if the Landlord fails to accept them in the near future Tenant will issue an RFP for a new location. In the receiver's opinion, it would be a serious blunder to allow negotiations to deteriorate to the point that the state issues an RFP.

Dated this 13th, day of September 2017



By:

_____

Edward Velton, Receiver

Encl: As stated



**0760**

# Superior Court of the State of Washington
# NO 16-2-10797-4-KNT

## Attorney General Building

629 Woodland Sq Loop
Lacey, WA 98503

Monthly Financial Report Package
For the period ending:
**August 31, 2017**

**Prepared For:**

## Wells Fargo and US Bank for the Superior Court of State of WA

**Prepared By:**

## JSH Properties Inc

# Superior Court of the State of Washington
## Attorney General Building
### JSH Properties
**Monthly Financial Report**

**August 31, 2017**

**Table of Contents**

I Table of Contents

Y
    1. Property Narrative Report

II Financial Reports (Cash Basis) - Property Level

Y
    1. Balance Sheet

Y
    2. Cash Flow Statement

Y
    3. Budget Comparison

Y
    4. Trial Balance

Y
    5. General Ledger

III Receivables

Y
    1. Aged Receivables Report

Y
    2. Receivables Detail by Charge Code

IV Payables

Y
    1. AP Check Register

Y
    2. Expense Distribution (Paid)

# Balance Sheet (With Period Change)

Period = Aug 2017

Book = Cash ; Tree = ysi_bs

|  | Balance<br>Current Period | Beginning<br>Balance | Net<br>Change |
|---|---|---|---|
| ASSETS | | | |
| CURRENT ASSETS | | | |
| OTHER ASSETS | | | |
| Intercompany Transfers | -231,028.57 | -222,724.99 | -8,303.58 |
| TOTAL OTHER ASSETS | -231,028.57 | -222,724.99 | -8,303.58 |
| TOTAL CURRENT ASSETS | -231,028.57 | -222,724.99 | -8,303.58 |
| PROPERTY | | | |
| FIXED ASSETS | | | |
| Building Improvements | 8,890.32 | 8,890.32 | 0.00 |
| TOTAL FIXED ASSETS | 8,890.32 | 8,890.32 | 0.00 |
| NET FIXED ASSETS | 8,890.32 | 8,890.32 | 0.00 |
| TOTAL PROPERTY | 8,890.32 | 8,890.32 | 0.00 |
| TOTAL ASSETS | -222,138.25 | -213,834.67 | -8,303.58 |
| LIABILITIES & CAPITAL | | | |
| OWNER'S EQUITY | | | |
| OWNER CONTRIBUTIONS | | | |
| Owner Contributions | 26,334.04 | 26,334.04 | 0.00 |
| TOTAL OWNER CONTRIBUTIONS | 26,334.04 | 26,334.04 | 0.00 |
| RETAINED EARNINGS | | | |
| Current Year Earnings | -121,956.83 | -113,653.25 | -8,303.58 |
| Prior Yrs-Retained Earnings | -126,515.46 | -126,515.46 | 0.00 |
| TOTAL RETAINED EARNINGS | -248,472.29 | -240,168.71 | -8,303.58 |
| TOTAL OWNER'S EQUITY | -222,138.25 | -213,834.67 | -8,303.58 |
| TOTAL LIABILITIES & CAPITAL | -222,138.25 | -213,834.67 | -8,303.58 |

**Attorney General Building-629 Woodland (0760)**
**Budget Comparison (with PTD)**
Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| **DIRECT EXPENSES** | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | |
| Roof Repair & Maint | 0.00 | 500.00 | 500.00 | 100.00 | 0.00 | 4,500.00 | 4,500.00 | 100.00 |
| Building Maintenance Supplies | 7.96 | 500.00 | 492.04 | 98.41 | 371.68 | 1,500.00 | 1,128.32 | 75.22 |
| Lighting Maint/Supplies | 378.32 | 0.00 | -378.32 | N/A | 487.12 | 1,500.00 | 1,012.88 | 67.53 |
| Electrical R&M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 500.00 | 500.00 | 100.00 |
| Misc R&M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 3,000.00 | 3,000.00 | 100.00 |
| Misc Exterior Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,000.00 | 1,000.00 | 100.00 |
| Pressure Washing | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,500.00 | 1,500.00 | 100.00 |
| Property Management Fees | 2,400.00 | 1,200.00 | -1,200.00 | -100.00 | 8,400.00 | 9,600.00 | 1,200.00 | 12.50 |
| Receiver Fee | 0.00 | 600.00 | 600.00 | 100.00 | 3,000.00 | 4,800.00 | 1,800.00 | 37.50 |
| Other Professional Fees | 0.00 | 35.00 | 35.00 | 100.00 | 0.00 | 280.00 | 280.00 | 100.00 |
| Other G & A | 27.73 | 0.00 | -27.73 | N/A | 244.79 | 0.00 | -244.79 | N/A |
| Elevator/Escalator Contract | -250.32 | 650.00 | 900.32 | 138.51 | -250.32 | 5,200.00 | 5,450.32 | 104.81 |
| HVAC Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 32.34 | 0.00 | -32.34 | N/A |
| HVAC Repair & Maint | 28.08 | 0.00 | -28.08 | N/A | 28.08 | 0.00 | -28.08 | N/A |
| Fire/Safety/Security Contract | 90.00 | 0.00 | -90.00 | N/A | 270.00 | 0.00 | -270.00 | N/A |
| Fire/Safety-Alarm Phone Lines | 176.52 | 180.00 | 3.48 | 1.93 | 1,364.29 | 1,440.00 | 75.71 | 5.26 |
| Fire/Security R & M | 80.73 | 0.00 | -80.73 | N/A | 125.73 | 1,240.00 | 1,114.27 | 89.86 |
| Bldg Engineering | 2,611.16 | 3,459.00 | 847.84 | 24.51 | 26,231.96 | 27,672.00 | 1,440.04 | 5.20 |
| Landscape Contract-Exterior | 0.00 | 1,100.00 | 1,100.00 | 100.00 | 7,553.93 | 8,800.00 | 1,246.07 | 14.16 |
| Landscaping Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 45.00 | 4,000.00 | 3,955.00 | 98.88 |
| Grounds Maintenance | 0.00 | 0.00 | 0.00 | N/A | 323.97 | 0.00 | -323.97 | N/A |
| Snow Removal | 0.00 | 0.00 | 0.00 | N/A | 8,913.10 | 4,475.00 | -4,438.10 | -99.18 |
| Locks/Keys | 0.00 | 0.00 | 0.00 | N/A | 16.98 | 0.00 | -16.98 | N/A |
| Lot Sweeping | 190.23 | 165.00 | -25.23 | -15.29 | 1,635.94 | 1,320.00 | -315.94 | -23.93 |
| Parking Lot R & M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 3,600.00 | 3,600.00 | 100.00 |
| TOTAL OPERATING EXPENSES | 5,740.41 | 8,389.00 | 2,648.59 | 31.57 | 58,794.59 | 85,927.00 | 27,132.41 | 31.58 |
| **UTILITIES** | | | | | | | | |
| Electricity | 1,431.87 | 200.00 | -1,231.87 | -615.93 | 28,294.54 | 9,000.00 | -19,294.54 | -214.38 |
| Water & Sewer | 439.13 | 200.00 | -239.13 | -119.56 | 1,774.57 | 2,050.00 | 275.43 | 13.44 |
| Surface Water/Storm Drain | 62.35 | 150.00 | 87.65 | 58.43 | 470.53 | 1,200.00 | 729.47 | 60.79 |
| Gas | 35.27 | 100.00 | 64.73 | 64.73 | 441.23 | 800.00 | 358.77 | 44.85 |
| TOTAL UTILITIES | 1,968.62 | 650.00 | -1,318.62 | -202.86 | 30,980.87 | 13,050.00 | -17,930.87 | -137.40 |
| **OTHER EXPENSES** | | | | | | | | |
| Real Estate Tax | 0.00 | 0.00 | 0.00 | N/A | 22,829.85 | 25,426.00 | 2,596.15 | 10.21 |
| Property Insurance | 0.00 | 0.00 | 0.00 | N/A | 1,834.45 | 1,834.00 | -0.45 | -0.02 |

Attorney General Building-629 Woodland (0760)
**Budget Comparison (with PTD)**
Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| TOTAL OTHER EXPENSES | 0.00 | 0.00 | 0.00 | N/A | 24,664.30 | 27,260.00 | 2,595.70 | 9.52 |
| TOTAL DIRECT EXPENSES | 7,709.03 | 9,039.00 | 1,329.97 | 14.71 | 114,439.76 | 126,237.00 | 11,797.24 | 9.35 |
| GENERAL & ADMINISTRATIVE | | | | | | | | |
| Legal Fees | 589.32 | 0.00 | -589.32 | N/A | 4,419.20 | 0.00 | -4,419.20 | N/A |
| Other Professional Fees | 0.00 | 0.00 | 0.00 | N/A | 2,821.65 | 0.00 | -2,821.65 | N/A |
| Admin-Travel | 0.00 | 78.00 | 78.00 | 100.00 | 255.04 | 624.00 | 368.96 | 59.13 |
| Admin-Misc | 5.23 | 0.00 | -5.23 | N/A | 21.18 | 0.00 | -21.18 | N/A |
| TOTAL GEN & ADMIN EXP | 594.55 | 78.00 | -516.55 | -662.24 | 7,517.07 | 624.00 | -6,893.07 | -1,104.66 |
| NET OPERATING INCOME | -8,303.58 | -9,117.00 | 813.42 | 8.92 | -121,956.83 | -126,861.00 | 4,904.17 | 3.87 |
| NET INCOME | -8,303.58 | -9,117.00 | 813.42 | 8.92 | -121,956.83 | -126,861.00 | 4,904.17 | 3.87 |
| ADJUSTMENTS | | | | | | | | |
| Intercompany Transfers | 8,303.58 | 0.00 | 8,303.58 | N/A | 130,847.15 | 0.00 | 130,847.15 | N/A |
| Building Improvements | 0.00 | 0.00 | 0.00 | N/A | -8,890.32 | -125,000.00 | 116,109.68 | 92.89 |
| TOTAL ADJUSTMENTS | 8,303.58 | 0.00 | 8,303.58 | N/A | 121,956.83 | -125,000.00 | 246,956.83 | 197.57 |
| CASH FLOW | 0.00 | -9,117.00 | 9,117.00 | 100.00 | 0.00 | -251,861.00 | 251,861.00 | 100.00 |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 14 of 105

# Trial Balance Cr, Dr Details

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

| | Forward Balance | Debit | Credit | Ending Balance |
|---|---:|---:|---:|---:|
| Cash-Operating | 0.00 | 16,767.48 | 16,767.48 | 0.00 |
| Intercompany Transfers | -222,724.99 | 8,213.58 | 16,517.16 | -231,028.57 |
| Building Improvements | 8,890.32 | 0.00 | 0.00 | 8,890.32 |
| Owner Contributions | -26,334.04 | 0.00 | 0.00 | -26,334.04 |
| Prior Yrs-Retained Earnings | 126,515.46 | 0.00 | 0.00 | 126,515.46 |
| Building Maintenance Supplies | 363.72 | 7.96 | 0.00 | 371.68 |
| Lighting Maint/Supplies | 108.80 | 378.32 | 0.00 | 487.12 |
| Property Management Fees | 6,000.00 | 2,400.00 | 0.00 | 8,400.00 |
| Receiver Fee | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| Other G & A | 217.06 | 27.73 | 0.00 | 244.79 |
| Elevator/Escalator Contract | 0.00 | 0.00 | 250.32 | -250.32 |
| HVAC Repair & Maint | 32.34 | 0.00 | 0.00 | 32.34 |
| HVAC Repair & Maint | 0.00 | 28.08 | 0.00 | 28.08 |
| Fire/Safety/Security Contract | 180.00 | 90.00 | 0.00 | 270.00 |
| Fire/Safety-Alarm Phone Lines | 1,187.77 | 189.79 | 13.27 | 1,364.29 |
| Fire/Security R & M | 45.00 | 80.73 | 0.00 | 125.73 |
| Bldg Engineering | 23,620.80 | 2,611.16 | 0.00 | 26,231.96 |
| Landscape Contract-Exterior | 7,553.93 | 0.00 | 0.00 | 7,553.93 |
| Landscaping Repair & Maint | 45.00 | 0.00 | 0.00 | 45.00 |
| Grounds Maintenance | 323.97 | 0.00 | 0.00 | 323.97 |
| Snow Removal | 8,913.10 | 0.00 | 0.00 | 8,913.10 |
| Locks/Keys | 16.98 | 0.00 | 0.00 | 16.98 |
| Lot Sweeping | 1,445.71 | 190.23 | 0.00 | 1,635.94 |
| Electricity | 26,862.67 | 1,431.87 | 0.00 | 28,294.54 |
| Water & Sewer | 1,335.44 | 439.13 | 0.00 | 1,774.57 |
| Surface Water/Storm Drain | 408.18 | 62.35 | 0.00 | 470.53 |
| Gas | 405.96 | 35.27 | 0.00 | 441.23 |
| Real Estate Tax | 22,829.85 | 0.00 | 0.00 | 22,829.85 |
| Property Insurance | 1,834.45 | 0.00 | 0.00 | 1,834.45 |
| Legal Fees | 3,829.88 | 589.32 | 0.00 | 4,419.20 |
| Other Professional Fees | 2,821.65 | 0.00 | 0.00 | 2,821.65 |
| Admin-Travel | 255.04 | 0.00 | 0.00 | 255.04 |
| Admin-Misc | 15.95 | 5.23 | 0.00 | 21.18 |
| **Total** | **0.00** | **33,548.23** | **33,548.23** | **0.00** |

Attorney General Building-629 Woodland (0760)

## General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

### 1015-01

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Cash-Operating** | | | | | **0.00** | **= Beginning Balance =** |
| 0760 | Attorney Gener... | 08/01/2017 | 08/2017 | Otis Elevators | R-93629 | 1000338 | 250.32 | 0.00 | 250.32 | 12/16 Elevator Cntrc Refund |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 0.00 | 190.23 | 60.09 | 7/17 prkg lot sweep |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 0.00 | 62.35 | -2.26 | 6/23-7/28 Storm Drainage |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 0.00 | 261.10 | -263.36 | 6/23-7/28 wtr/irrigation |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 0.00 | 178.03 | -441.39 | 6/23-7/28 wtr/swr |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98213 | 869 | 0.00 | 296.64 | -738.03 | PO97: 7/17 fluorescent bulbs |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 95.02 | -833.05 | 7/5-8/3 elec-AB |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 35.27 | -868.32 | 7/5-8/3 gas |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 135.42 | -1,003.74 | 7/5-8/3 elec 4A |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 301.04 | -1,304.78 | 7/5-8/3 elec-HSE |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 179.87 | -1,484.65 | 7/5-8/3 elec-1B |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 150.57 | -1,635.22 | 7/5-8/3 elec-3A |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 246.50 | -1,881.72 | 7/5-8/3 elec-1A |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 123.30 | -2,005.02 | 7/5-8/3 elec-3B |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 200.15 | -2,205.17 | 7/5-8/3 elec-2A |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 219.66 | -2,424.83 | 8/17 Chief Eng Svcs |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 2,378.23 | -4,803.06 | 8/17 Eng Svcs |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 7.96 | -4,811.02 | Building supplies |
| 0760 | Attorney Gener... | 08/17/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98345 | 876 | 0.00 | 81.68 | -4,892.70 | PO 87: Light bulbs-Central Plant |
| 0760 | Attorney Gener... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 1,200.00 | -6,092.70 | 6/17 mgmt. fee |
| 0760 | Attorney Gener... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 1,200.00 | -7,292.70 | 07/17 mgmt. fee |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 589.32 | -7,882.02 | 7/17 Legal |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 0.00 | 80.73 | -7,962.75 | 8/17 Fire Extinguisher annual insp |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 13.27 | -7,976.02 | 8/8-9/8 DSL line for Engineers |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 176.52 | -8,152.54 | 8/7-9/7 alarm line |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 27.73 | -8,180.27 | 8/17 work order maint |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 5.23 | -8,185.50 | 8/17 Reimb Court Conference Calls |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 28.08 | -8,213.58 | PO48 6/17 HVAC spls |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 8,213.58 | 0.00 | 0.00 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 0.00 | 8,213.58 | -8,213.58 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | Pioneer Fire & Safety | J-29292 | | 0.00 | 90.00 | -8,303.58 | 8/17-10/17 fire alarm mon |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 8,303.58 | 0.00 | 0.00 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| | | | | **Net Change=0.00** | | | **16,767.48** | **16,767.48** | **0.00** | **= Ending Balance =** |

### 1225-00

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Intercompany Transfers** | | | | | **-222,724.99** | **= Beginning Balance =** |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 8,213.58 | -230,938.57 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 8,213.58 | 0.00 | -222,724.99 | 8/17 I/C Transfer to 0769 Cnsld: Cash |

Attorney General Building-629 Woodland (0760)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 8,303.58 | -231,028.57 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| | | | | **Net Change=-8,303.58** | | | **8,213.58** | **16,517.16** | **-231,028.57 = Ending Balance =** | |
| **1440-01** | | | | **Building Improvements** | | | | | **8,890.32 = Beginning Balance =** | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **8,890.32 = Ending Balance =** | |
| **3101-00** | | | | **Owner Contributions** | | | | | **-26,334.04 = Beginning Balance =** | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **-26,334.04 = Ending Balance =** | |
| **3405-00** | | | | **Current Year Earnings** | | | | | **0.00 = Beginning Balance =** | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **0.00 = Ending Balance =** | |
| **3490-00** | | | | **Prior Yrs-Retained Earnings** | | | | | **126,515.46 = Beginning Balance =** | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **126,515.46 = Ending Balance =** | |
| **5025-01** | | | | **Building Maintenance Supplies** | | | | | **363.72 = Beginning Balance =** | |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 7.96 | 0.00 | 371.68 | Building supplies |
| | | | | **Net Change=7.96** | | | **7.96** | **0.00** | **371.68 = Ending Balance =** | |
| **5026-00** | | | | **Lighting Maint/Supplies** | | | | | **108.80 = Beginning Balance =** | |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98213 | 869 | 296.64 | 0.00 | 405.44 | PO97: 7/17 fluorescent bulbs |
| 0760 | Attorney Gener... | 08/17/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98345 | 876 | 81.68 | 0.00 | 487.12 | PO 87: Light bulbs-Central Plant |
| | | | | **Net Change=378.32** | | | **378.32** | **0.00** | **487.12 = Ending Balance =** | |
| **5110-00** | | | | **Property Management Fees** | | | | | **6,000.00 = Beginning Balance =** | |
| 0760 | Attorney Gener... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 1,200.00 | 0.00 | 7,200.00 | 6/17 mgmt. fee |
| 0760 | Attorney Gener... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 1,200.00 | 0.00 | 8,400.00 | 07/17 mgmt. fee |
| | | | | **Net Change=2,400.00** | | | **2,400.00** | **0.00** | **8,400.00 = Ending Balance =** | |
| **5110-03** | | | | **Receiver Fee** | | | | | **3,000.00 = Beginning Balance =** | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **3,000.00 = Ending Balance =** | |
| **5112-00** | | | | **Other G & A** | | | | | **217.06 = Beginning Balance =** | |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 27.73 | 0.00 | 244.79 | 8/17 work order maint |
| | | | | **Net Change=27.73** | | | **27.73** | **0.00** | **244.79 = Ending Balance =** | |
| **5120-00** | | | | **Elevator/Escalator Contract** | | | | | **0.00 = Beginning Balance =** | |
| 0760 | Attorney Gener... | 08/01/2017 | 08/2017 | Otis Elevators | R-93629 | 1000338 | 0.00 | 250.32 | -250.32 | 12/16 Elevator Cntrc Refund |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 17 of 105

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Net Change=-250.32** | | | **0.00** | **250.32** | **-250.32 = Ending Balance =** | |
| **5135-00** | | | | HVAC Repair & Maint | | | | | 32.34 = Beginning Balance = | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **32.34 = Ending Balance =** | |
| **5135-01** | | | | HVAC Repair & Maint | | | | | 0.00 = Beginning Balance = | |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 28.08 | 0.00 | 28.08 | PO48 6/17 HVAC spls |
| | | | | **Net Change=28.08** | | | **28.08** | **0.00** | **28.08 = Ending Balance =** | |
| **5140-01** | | | | Fire/Safety/Security Contract | | | | | 180.00 = Beginning Balance = | |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | Pioneer Fire & Safety | J-29292 | | 90.00 | 0.00 | 270.00 | 8/17-10/17 fire alarm mon |
| | | | | **Net Change=90.00** | | | **90.00** | **0.00** | **270.00 = Ending Balance =** | |
| **5145-00** | | | | Fire/Safety-Alarm Phone Lines | | | | | 1,187.77 = Beginning Balance = | |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 13.27 | 0.00 | 1,201.04 | 8/8-9/8 DSL line for Engineers |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 176.52 | 0.00 | 1,377.56 | 8/7-9/7 alarm line |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 0.00 | 13.27 | 1,364.29 | DSL line for Engineers |
| | | | | **Net Change=176.52** | | | **189.79** | **13.27** | **1,364.29 = Ending Balance =** | |
| **5155-00** | | | | Fire/Security R & M | | | | | 45.00 = Beginning Balance = | |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 80.73 | 0.00 | 125.73 | 8/17 Fire Extinguisher annual insp |
| | | | | **Net Change=80.73** | | | **80.73** | **0.00** | **125.73 = Ending Balance =** | |
| **5156-00** | | | | Bldg Engineering | | | | | 23,620.80 = Beginning Balance = | |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 219.66 | 0.00 | 23,840.46 | 6/17 Chief Eng Svcs |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 2,378.23 | 0.00 | 26,218.69 | 8/17 Eng Svcs |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 13.27 | 0.00 | 26,231.96 | DSL line for Engineers |
| | | | | **Net Change=2,611.16** | | | **2,611.16** | **0.00** | **26,231.96 = Ending Balance =** | |
| **5160-00** | | | | Landscape Contract-Exterior | | | | | 7,553.93 = Beginning Balance = | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **7,553.93 = Ending Balance =** | |
| **5170-00** | | | | Landscaping Repair & Maint | | | | | 45.00 = Beginning Balance = | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **45.00 = Ending Balance =** | |
| **5175-00** | | | | Grounds Maintenance | | | | | 323.97 = Beginning Balance = | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **323.97 = Ending Balance =** | |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 18 of 105

Attorney General Building-629 Woodland (0760)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **5180-00** | | | | **Snow Removal** | | | | | 8,913.10 | = Beginning Balance = |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | 8,913.10 | = Ending Balance = |
| **5181-00** | | | | **Lockal/Keys** | | | | | 16.98 | = Beginning Balance = |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | 16.98 | = Ending Balance = |
| **5185-00** | | | | **Lot Sweeping** | | | | | 1,445.71 | = Beginning Balance = |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 190.23 | 0.00 | 1,635.94 | 7/17 prkg lot sweep |
| | | | | **Net Change=190.23** | | | **190.23** | **0.00** | 1,635.94 | = Ending Balance = |
| **6005-01** | | | | **Electricity** | | | | | 26,862.67 | = Beginning Balance = |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 301.04 | 0.00 | 27,163.71 | 7/5-8/3 elec-HSE |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 179.87 | 0.00 | 27,343.58 | 7/5-8/3 elec-1B |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 150.57 | 0.00 | 27,494.15 | 7/5-8/3 elec-3A |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 246.50 | 0.00 | 27,740.65 | 7/5-8/3 elec-1A |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 123.30 | 0.00 | 27,863.95 | 7/5-8/3 elec-3B |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 200.15 | 0.00 | 28,064.10 | 7/5-8/3 elec-2A |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 95.02 | 0.00 | 28,159.12 | 7/5-8/3 elec-AB |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 135.42 | 0.00 | 28,294.54 | 7/5-8/3 elec 4A |
| | | | | **Net Change=1,431.87** | | | **1,431.87** | **0.00** | 28,294.54 | = Ending Balance = |
| **6010-01** | | | | **Water & Sewer** | | | | | 1,335.44 | = Beginning Balance = |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 261.10 | 0.00 | 1,596.54 | 6/23-7/28 wtr/irrigation |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 178.03 | 0.00 | 1,774.57 | 6/23-7/28 wtr/swr |
| | | | | **Net Change=439.13** | | | **439.13** | **0.00** | 1,774.57 | = Ending Balance = |
| **6025-00** | | | | **Surface Water/Storm Drain** | | | | | 408.18 | = Beginning Balance = |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 62.35 | 0.00 | 470.53 | 6/23-7/28 Storm Drainage |
| | | | | **Net Change=62.35** | | | **62.35** | **0.00** | 470.53 | = Ending Balance = |
| **6030-01** | | | | **Gas** | | | | | 405.96 | = Beginning Balance = |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 35.27 | 0.00 | 441.23 | 7/5-8/3 gas |
| | | | | **Net Change=35.27** | | | **35.27** | **0.00** | 441.23 | = Ending Balance = |
| **6110-01** | | | | **Real Estate Tax** | | | | | 22,829.85 | = Beginning Balance = |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | 22,829.85 | = Ending Balance = |
| **6120-01** | | | | **Property Insurance** | | | | | 1,834.45 | = Beginning Balance = |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 19 of 105

Attorney General Building-629 Woodland (0760)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | **1,834.45 = Ending Balance =** |
| **7050-00** | | | | **Legal Fees** | | | | | **3,829.88 = Beginning Balance =** |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 589.32 | 0.00 | 4,419.20 7/17 Legal |
| | | | | Net Change=589.32 | | | **589.32** | **0.00** | **4,419.20 = Ending Balance =** |
| **7060-00** | | | | **Other Professional Fees** | | | | | **2,821.65 = Beginning Balance =** |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | **2,821.65 = Ending Balance =** |
| **7305-00** | | | | **Admin-Travel** | | | | | **255.04 = Beginning Balance =** |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | **255.04 = Ending Balance =** |
| **7320-00** | | | | **Admin-Misc** | | | | | **15.95 = Beginning Balance =** |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | ERNIE VELTON (errivel) | K-98496 | 891 | 5.23 | 0.00 | 21.18 8/17 Reimb Court Conference Calls |
| | | | | Net Change=5.23 | | | **5.23** | **0.00** | **21.18 = Ending Balance =** |
| | | | | | | | **33,548.23** | **33,548.23** | |

# Aged Receivable

DB Caption: LIVE   Property: 0760   Status: Current, Past, Future   Age As Of: 09/30/2017   Post To: 09/2017   Summary By: Property

| Property | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|

UserId : zaynap Date : 9/8/2017 Time : 1:19 PM



# Receivable Detail by Charge Code

Property: Attorney General Building-629 Woodland (0760)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Resident = | | | | | | | | | |
| | | Property Total | | | | | | | |

# Receivable Detail by Charge Code

Property: Attorney General Building-629 Woodland (0760)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Non-Resident Receipt** | | | | | | | | | |
| Otis Elevators | | | | | | 8/1/2017 | R-93629 | 250.32 | |
| | | | | | | | | **250.32** | |
| | | | **Grand Total** | | | | | **250.32** | |

**Charge Code Summary**

| Charge Code | Charges | Receipts | Balance |
|---|---|---|---|

# Payment Register

0760
Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Payment Method | Post Month | Check Date | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 861 | K-98205 | 0769o | bespar | BEST PARKING LOT CLEANING INC | Check | 08/2017 | 08/15/2017 | P-151027 | 0760 | 190.23 | 7/17 prkg lot sweep |
| **Total 861** | | | | | | | | | | **190.23** | |
| 866 | K-98210 | 0769o | laccit25 | CITY OF LACEY | Check | 08/2017 | 08/15/2017 | P-151010 | 0760 | 62.35 | 6/23-7/28 Storm Drainage |
| | | | | | | | | P-151018 | 0760 | 261.10 | 6/23-7/28 wtr/irrigation |
| | | | | | | | | P-151023 | 0760 | 178.03 | 6/23-7/28 wtr/swr |
| **Total 866** | | | | | | | | | | **501.48** | |
| 869 | K-98213 | 0769o | paclam | PACIFIC LAMP & SUPPLY CO INC | Check | 08/2017 | 08/15/2017 | P-151017 | 0760 | 296.64 | PO97: 7/17 fluorescent bulbs |
| **Total 869** | | | | | | | | | | **296.64** | |
| 872 | K-98216 | 0769o | pse | PUGET SOUND ENERGY | Check | 08/2017 | 08/15/2017 | P-151397 | 0760 | 301.04 | 7/5-8/3 elec-HSE |
| | | | | | | | | P-151398 | 0760 | 179.87 | 7/5-8/3 elec-1B |
| | | | | | | | | P-151405 | 0760 | 150.57 | 7/5-8/3 elec-3A |
| | | | | | | | | P-151410 | 0760 | 246.50 | 7/5-8/3 elec-1A |
| | | | | | | | | P-151411 | 0760 | 123.30 | 7/5-8/3 elec-3B |
| | | | | | | | | P-151412 | 0760 | 200.15 | 7/5-8/3 elec-2A |
| | | | | | | | | P-151413 | 0760 | 95.02 | 7/5-8/3 elec-AB |
| | | | | | | | | P-151414 | 0760 | 35.27 | 7/5-8/3 gas |
| | | | | | | | | P-151415 | 0760 | 135.42 | 7/5-8/3 elec 4A |
| **Total 872** | | | | | | | | | | **1,467.14** | |
| 874 | K-98218 | 0769o | supeng | Superior Engineering Services | Check | 08/2017 | 08/15/2017 | P-150980 | 0760 | 219.66 | 6/17 Chief Eng Svcs |
| | | | | | | | | P-151007 | 0760 | 2,378.23 | 8/17 Eng Svcs |
| | | | | | | | | P-151024 | 0760 | 7.96 | Building supplies |
| **Total 874** | | | | | | | | | | **2,605.85** | |
| 876 | K-98345 | 0769o | paclam | PACIFIC LAMP & SUPPLY CO INC | Check | 08/2017 | 08/17/2017 | P-151612 | 0760 | 81.68 | PO 87: Light bulbs-Central Plant |
| **Total 876** | | | | | | | | | | **81.68** | |
| 877 | K-98383 | 0769o | jshpro | JSH PROPERTIES INC | Check | 08/2017 | 08/23/2017 | P-151832 | 0760 | 1,200.00 | 6/17 mgmt. fee |
| **Total 877** | | | | | | | | | | **1,200.00** | |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 24 of 105

# Payment Register

0760
Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Payment Method | Post Month | Check Date | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 878 | K-98384 | 0769o | jshpro | JSH PROPERTIES INC | Check | 08/2017 | 08/23/2017 | P-151833 | 0760 | 1,200.00 | 07/17 mgmt. fee |
| **Total 878** | | | | | | | | | | **1,200.00** | |
| 880 | K-98385 | 0769o | alscou | ALSTON, COURTNAGE & BASSETTI LLP | Check | 08/2017 | 08/28/2017 | P-151816 | 0760 | 589.32 | 7/17 Legal |
| **Total 880** | | | | | | | | | | **589.32** | |
| 884 | K-98389 | 0769o | beneve | BENS EVER-READY INC | Check | 08/2017 | 08/28/2017 | P-151810 | 0760 | 80.73 | 8/17 Fire Extinguisher annual insp |
| **Total 884** | | | | | | | | | | **80.73** | |
| 886 | K-98391 | 0769o | centur | CENTURYLINK | Check | 08/2017 | 08/28/2017 | P-151815 | 0760 | 13.27 | 8/8-9/8 DSL line for Engineers |
| | | | | | | | | P-151823 | 0760 | 176.52 | 8/7-9/7 alarm line |
| **Total 886** | | | | | | | | | | **189.79** | |
| 888 | K-98393 | 0769o | corinc | CORRIGO INCORPORATED | Check | 08/2017 | 08/28/2017 | P-151858 | 0760 | 27.73 | 8/17 work order maint |
| **Total 888** | | | | | | | | | | **27.73** | |
| 891 | K-98396 | 0769o | emvel | ERNIE VELTON | Check | 08/2017 | 08/28/2017 | P-151889 | 0760 | 5.23 | 8/17 Reimb Court Conference Calls |
| **Total 891** | | | | | | | | | | **5.23** | |
| 897 | K-98502 | 0769o | supeng | Superior Engineering Services | Check | 08/2017 | 08/28/2017 | P-151978 | 0760 | 28.08 | PO48 6/17 HVAC spls |
| **Total 897** | | | | | | | | | | **28.08** | |
| **Grand Total** | | | | | | | | | | **8,463.90** | |

# Expense Distribution (Paid Only)

0760
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5025-01 | Building Maintenance Supplies | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151024 | 23429 | 0760 | 5969 | 08/04/2017 | 08/2017 | Check | 7.96 | K-98218 | 874 | 08/15/2017 | Building supplies |
| **Total 5025-01** | | | | | | | | | | | **7.96** | | | | |
| 5026-00 | Lighting Maint/Supplies | | | | | | | | | | | | | | |
| | | paclam | PACIFIC LAMP & SUPPLY CO INC | P-151612 | 23523 | 0760 | 752805 | 07/20/2017 | 08/2017 | Check | 81.68 | K-98345 | 876 | 08/17/2017 | PO 87: Light bulbs-Central Plant |
| | | paclam | PACIFIC LAMP & SUPPLY CO INC | P-151017 | 23429 | 0760 | 753138 | 07/27/2017 | 08/2017 | Check | 296.64 | K-98213 | 869 | 08/15/2017 | PO97: 7/17 fluorescent bulbs |
| **Total 5026-00** | | | | | | | | | | | **378.32** | | | | |
| 5110-00 | Property Management Fees | | | | | | | | | | | | | | |
| | | jshpro | JSH PROPERTIES INC | P-151832 | 23565 | 0760 | .0769-0617MF | 06/30/2017 | 08/2017 | Check | 1,200.00 | K-98383 | 877 | 08/23/2017 | 6/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151833 | 23566 | 0760 | .0769-0717MF | 07/31/2017 | 08/2017 | Check | 1,200.00 | K-98384 | 878 | 08/23/2017 | 07/17 mgmt. fee |
| **Total 5110-00** | | | | | | | | | | | **2,400.00** | | | | |
| 5112-00 | Other G & A | | | | | | | | | | | | | | |
| | | corinc | CORRIGO INCORPORATED | P-151858 | 23563 | 0760 | 534835 | 08/15/2017 | 08/2017 | Check | 27.73 | K-98493 | 888 | 08/28/2017 | 8/17 work order maint |
| **Total 5112-00** | | | | | | | | | | | **27.73** | | | | |
| 5135-01 | HVAC Repair & Maint | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151978 | 23563 | 0760 | 6039 | 08/24/2017 | 08/2017 | Check | 28.08 | K-98502 | 897 | 08/28/2017 | PO48 6/17 HVAC spls |
| **Total 5135-01** | | | | | | | | | | | **28.08** | | | | |
| 5145-00 | Fire/Safety-Alarm Phone Lines | | | | | | | | | | | | | | |
| | | centur | CENTURYLINK | P-151823 | 23563 | 0760 | 360459265 2426B-0817 | 08/07/2017 | 08/2017 | Check | 176.52 | K-98491 | 886 | 08/28/2017 | 8/7-9/7 alarm line |
| | | centur | CENTURYLINK | P-151815 | 23563 | 0760 | 360493143 3098B-0817 | 08/08/2017 | 08/2017 | Check | 13.27 | K-98491 | 886 | 08/28/2017 | 8/8-9/8 DSL line for Engineers |
| **Total 5145-00** | | | | | | | | | | | **189.79** | | | | |
| 5155-00 | Fire/Security R & M | | | | | | | | | | | | | | |
| | | beneve | BEN'S EVER-READY INC | P-151810 | 23563 | 0760 | 14434 | 08/04/2017 | 08/2017 | Check | 80.73 | K-98489 | 884 | 08/28/2017 | 8/17 Fire Extinguisher annual insp |
| **Total 5155-00** | | | | | | | | | | | **80.73** | | | | |
| 5156-00 | Bldg Engineering | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151007 | 23429 | 0760 | 5880 | 08/01/2017 | 08/2017 | Check | 2,378.23 | K-98218 | 874 | 08/15/2017 | 8/17 Eng Svcs |
| | | supeng | Superior Engineering Services | P-150980 | 23429 | 0760 | 5967 | 08/03/2017 | 08/2017 | Check | 219.66 | K-98218 | 874 | 08/15/2017 | 6/17 Chief Eng Svcs |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 26 of 105

# Expense Distribution (Paid Only)

0760

Period: From 08/2017 to 08/2017

Period:

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 5156-00** | | | | | | | | | | | **2,597.89** | | | | |
| 5185-00 | Lot Sweeping | | | | | | | | | | | | | | |
| | | bespar | BEST PARKING LOT CLEANING INC | P-151027 | 23429 | 0760 | 158430 | 07/31/2017 | 08/2017 | Check | 190.23 | K-98205 | 861 | 08/15/2017 | 7/17 prkg lot sweep |
| **Total 5185-00** | | | | | | | | | | | **190.23** | | | | |
| 6005-01 | Electricity | | | | | | | | | | | | | | |
| | | pse | PUGET SOUND ENERGY | P-151397 | 23429 | 0760 | 200017911 898-0717 | 08/04/2017 | 08/2017 | Check | 301.04 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-HSE |
| | | pse | PUGET SOUND ENERGY | P-151398 | 23429 | 0760 | 200019115 18-0717 | 08/04/2017 | 08/2017 | Check | 179.87 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-1B |
| | | pse | PUGET SOUND ENERGY | P-151405 | 23429 | 0760 | 200017910 569-0717 | 08/04/2017 | 08/2017 | Check | 150.57 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-3A |
| | | pse | PUGET SOUND ENERGY | P-151410 | 23429 | 0760 | 200017910 759-0717 | 08/04/2017 | 08/2017 | Check | 246.50 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-1A |
| | | pse | PUGET SOUND ENERGY | P-151411 | 23429 | 0760 | 200017911 013-0717 | 08/04/2017 | 08/2017 | Check | 133.30 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-3B |
| | | pse | PUGET SOUND ENERGY | P-151412 | 23429 | 0760 | 200017912 102-0717 | 08/04/2017 | 08/2017 | Check | 200.15 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-2A |
| | | pse | PUGET SOUND ENERGY | P-151413 | 23429 | 0760 | 200017911 724-0717 | 08/04/2017 | 08/2017 | Check | 95.02 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-AB |
| | | pse | PUGET SOUND ENERGY | P-151415 | 23429 | 0760 | 200017911 245-0717 | 08/04/2017 | 08/2017 | Check | 135.42 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec 4A |
| **Total 6005-01** | | | | | | | | | | | **1,431.87** | | | | |
| 6010-01 | Water & Sewer | | | | | | | | | | | | | | |
| | | lacci25 | CITY OF LACEY | P-151018 | 23429 | 0760 | 122261172 2-0717 | 07/28/2017 | 08/2017 | Check | 261.10 | K-98210 | 866 | 08/15/2017 | 6/23-7/28 wtr/irrigation |
| | | lacci25 | CITY OF LACEY | P-151023 | 23429 | 0760 | 673811718 -0717 | 07/28/2017 | 08/2017 | Check | 178.03 | K-98210 | 866 | 08/15/2017 | 6/23-7/28 wtr/swr |
| **Total 6010-01** | | | | | | | | | | | **439.13** | | | | |
| 6025-00 | Surface Water/Storm Drain | | | | | | | | | | | | | | |
| | | lacci25 | CITY OF LACEY | P-151010 | 23429 | 0760 | 122261600 -0717 | 07/28/2017 | 08/2017 | Check | 62.35 | K-98210 | 866 | 08/15/2017 | 6/23-7/28 Storm Drainage |
| **Total 6025-00** | | | | | | | | | | | **62.35** | | | | |
| 6030-00 | Gas | | | | | | | | | | | | | | |
| | | pse | PUGET SOUND ENERGY | P-151414 | 23429 | 0760 | 200017910 320-0717 | 08/04/2017 | 08/2017 | Check | 35.27 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 gas |
| **Total 6030-01** | | | | | | | | | | | **35.27** | | | | |
| 7050-00 | Legal Fees | | | | | | | | | | | | | | |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 27 of 105

# Expense Distribution (Paid Only)

0760
Period: From 08/01/2017 to 08/2/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | alscou | ALSTON, COURTNAGE & BASSETT LLP | P-151816 | 23563 | 0760 | 109892 | 07/31/2017 | 08/2017 | Check | 589.32 | K-98485 | 880 | 08/28/2017 | 7/17 Legal |
| Total 7050-00 | | | | | | | | | | | **589.32** | | | | |
| 7320-00 | Admin-Misc | | | | | | | | | | | | | | |
| | | ernvel | ERNIE VELTON | P-151889 | 23563 | 0760 | 8535422 | 08/22/2017 | 08/2017 | Check | 5.23 | K-98496 | 891 | 08/28/2017 | 8/17 Reimb Court Conference Calls |
| Total 7320-00 | | | | | | | | | | | **5.23** | | | | |
| Grand Total | | | | | | | | | | | **8,463.90** | | | | |



**0761**

# Superior Court of the State of Washington
# NO 16-2-10797-4-KNT

## 5000 Capitol Building

5000 Capitol Blvd
Tumwater, WA 98502

Monthly Financial Report Package
For the period ending:
**August 31, 2017**

**Prepared For:**

## Wells Fargo and US Bank for the Superior Court of State of WA

**Prepared By:**

## JSH Properties Inc

# Superior Court of the State of Washington
## 5000 Capitol Building
### JSH Properties
**Monthly Financial Report**

**August 31, 2017**

**Table of Contents**

I Table of Contents

Y
    1. Property Narrative Report

II Financial Reports (Cash Basis) - Property Level

Y
    1. Balance Sheet

Y
    2. Budget Comparison

Y
    3. Trial Balance

Y
    4. General Ledger

III Receivables

Y
    1. Aged Receivables Report

Y
    2. Receivables Detail by Charge Code

IV Payables

Y
    1. AP Check Register

Y
    2. Expense Distribution (Paid)

Case 17-04120-BDL     Doc 5-5     Filed 12/12/17     Ent. 12/12/17 13:51:59     Pg. 30 of 105

# Balance Sheet (With Period Change)

Period = Aug 2017

Book = Cash ; Tree = ysi_bs

| | Balance Current Period | Beginning Balance | Net Change |
|---|---|---|---|
| **ASSETS** | | | |
| CURRENT ASSETS | | | |
| OTHER ASSETS | | | |
| Intercompany Transfers | 404,016.40 | 349,246.30 | 54,770.10 |
| TOTAL OTHER ASSETS | 404,016.40 | 349,246.30 | 54,770.10 |
| TOTAL CURRENT ASSETS | 404,016.40 | 349,246.30 | 54,770.10 |
| PROPERTY | | | |
| CONSTRUCTION IN PROGRESS | | | |
| Construction in Progress - Bldg | 177,050.47 | 177,050.47 | 0.00 |
| TOTAL CONSTRUCTION IN PROGRESS | 177,050.47 | 177,050.47 | 0.00 |
| TOTAL PROPERTY | 177,050.47 | 177,050.47 | 0.00 |
| INTANGIBLE ASSETS | | | |
| Leasing Commissions | 106,041.60 | 106,041.60 | 0.00 |
| TOTAL INTANGIBLE ASSETS | 106,041.60 | 106,041.60 | 0.00 |
| NET INTANGIBLE ASSETS | 106,041.60 | 106,041.60 | 0.00 |
| TOTAL ASSETS | 687,108.47 | 632,338.37 | 54,770.10 |
| **LIABILITIES & CAPITAL** | | | |
| OWNER'S EQUITY | | | |
| OWNER CONTRIBUTIONS | | | |
| Owner Contributions | 36,474.56 | 36,474.56 | 0.00 |
| TOTAL OWNER CONTRIBUTIONS | 36,474.56 | 36,474.56 | 0.00 |
| RETAINED EARNINGS | | | |
| Current Year Earnings | 326,943.64 | 272,173.54 | 54,770.10 |
| Prior Yrs-Retained Earnings | 323,690.27 | 323,690.27 | 0.00 |
| TOTAL RETAINED EARNINGS | 650,633.91 | 595,863.81 | 54,770.10 |
| TOTAL OWNER'S EQUITY | 687,108.47 | 632,338.37 | 54,770.10 |
| TOTAL LIABILITIES & CAPITAL | 687,108.47 | 632,338.37 | 54,770.10 |

# Budget Comparison (with PTD)

Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | |
| **BASE RENTAL INCOME** | | | | | | | | |
| Base Rent | 70,694.40 | 70,694.00 | 0.40 | 0.00 | 549,273.60 | 549,272.00 | 1.60 | 0.00 |
| NET BASE RENT INCOME | 70,694.40 | 70,694.00 | 0.40 | 0.00 | 549,273.60 | 549,272.00 | 1.60 | 0.00 |
| | | | | | | | | |
| **TOTAL INCOME** | 70,694.40 | 70,694.00 | 0.40 | 0.00 | 549,273.60 | 549,272.00 | 1.60 | 0.00 |
| **DIRECT EXPENSES** | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | |
| Roof Repair & Maint | 0.00 | 500.00 | 500.00 | 100.00 | 0.00 | 4,500.00 | 4,500.00 | 100.00 |
| Building Maintenance Supplies | 0.00 | 500.00 | 500.00 | 100.00 | 609.86 | 1,500.00 | 890.14 | 59.34 |
| Lighting Maint/Supplies | 0.00 | 0.00 | 0.00 | N/A | 342.85 | 1,500.00 | 1,157.15 | 77.14 |
| Security - Contract | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 2,500.00 | 2,500.00 | 100.00 |
| Plumbing R&M | 350.63 | 0.00 | -350.63 | N/A | 905.17 | 600.00 | -305.17 | -50.86 |
| Electrical R&M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 500.00 | 500.00 | 100.00 |
| Misc R&M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 3,000.00 | 3,000.00 | 100.00 |
| Misc Interior Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 108.70 | 0.00 | -108.70 | N/A |
| Misc Exterior Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,000.00 | 1,000.00 | 100.00 |
| Window R & M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,500.00 | 1,500.00 | 100.00 |
| Pressure Washing | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,500.00 | 1,500.00 | 100.00 |
| Window Cleaning | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 5,434.00 | 5,434.00 | 100.00 |
| Pest Control | 92.57 | 100.00 | 7.43 | 7.43 | 740.56 | 800.00 | 59.44 | 7.43 |
| Property Management Fees | 4,595.14 | 2,298.00 | -2,297.14 | -99.96 | 15,553.83 | 17,852.00 | 2,298.17 | 12.87 |
| Receiver Fee | 0.00 | 600.00 | 600.00 | 100.00 | 3,000.00 | 4,800.00 | 1,800.00 | 37.50 |
| Other G & A | 38.40 | 45.00 | 6.60 | 14.67 | 339.00 | 360.00 | 21.00 | 5.83 |
| Elevator/Escalator Contract | 713.80 | 350.00 | -363.80 | -103.94 | 2,842.28 | 2,800.00 | -42.28 | -1.51 |
| Elevator/Escalator Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 4,613.74 | 1,500.00 | -3,113.74 | -207.58 |
| HVAC Contract | 6,290.34 | 2,900.00 | -3,390.34 | -116.91 | 50,322.72 | 23,200.00 | -27,122.72 | -116.91 |
| HVAC Repair & Maint | 0.00 | 1,000.00 | 1,000.00 | 100.00 | 0.00 | 4,000.00 | 4,000.00 | 100.00 |
| HVAC Repair & Maint | 38.90 | 0.00 | -38.90 | N/A | 38.90 | 0.00 | -38.90 | N/A |
| Fire/Safety/Security Contract | 661.72 | 0.00 | -661.72 | N/A | 823.72 | 225.00 | -598.72 | -266.10 |
| Fire/Safety-Alarm Phone Lines | 218.89 | 225.00 | 6.11 | 2.72 | 1,746.34 | 1,800.00 | 53.66 | 2.98 |
| Fire/Security R & M | 0.00 | 800.00 | 800.00 | 100.00 | 352.00 | 2,450.00 | 2,098.00 | 85.63 |
| Fire/Safety/Security repair & maint | 0.00 | 0.00 | 0.00 | N/A | 138.85 | 0.00 | -138.85 | N/A |
| Bldg Engineering | 3,616.66 | 4,790.00 | 1,173.34 | 24.50 | 36,333.27 | 38,320.00 | 1,986.73 | 5.18 |
| Landscape Contract-Exterior | 0.00 | 750.00 | 750.00 | 100.00 | 5,201.35 | 6,000.00 | 798.65 | 13.31 |
| Landscaping Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 172.00 | 6,350.00 | 6,178.00 | 97.29 |
| Snow Removal | 0.00 | 0.00 | 0.00 | N/A | 10,971.39 | 4,475.00 | -6,496.39 | -145.17 |
| Locks/Keys | 0.00 | 0.00 | 0.00 | N/A | 1,023.22 | 0.00 | -1,023.22 | N/A |
| Lot Sweeping | 163.35 | 185.00 | 21.65 | 11.70 | 1,557.27 | 1,480.00 | -77.27 | -5.22 |

5000 Capital Building (0761)

# Budget Comparison (with PTD)

Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| Parking Lot R & M | 0.00 | 2,100.00 | 2,100.00 | 100.00 | 2,088.96 | 6,900.00 | 4,811.04 | 69.73 |
| TOTAL OPERATING EXPENSES | 16,780.40 | 17,143.00 | 362.60 | 2.12 | 139,825.98 | 146,846.00 | 7,020.02 | 4.78 |
| UTILITIES | | | | | | | | |
| Water & Sewer | 769.10 | 1,700.00 | 930.90 | 54.76 | 3,786.74 | 9,600.00 | 5,813.26 | 60.55 |
| Surface Water/Storm Drain | 295.58 | 285.00 | -10.58 | -3.71 | 2,069.06 | 2,280.00 | 210.94 | 9.25 |
| TOTAL UTILITIES | 1,064.68 | 1,985.00 | 920.32 | 46.36 | 5,855.80 | 11,880.00 | 6,024.20 | 50.71 |
| OTHER EXPENSES | | | | | | | | |
| Real Estate Tax | 0.00 | 0.00 | 0.00 | N/A | 63,695.64 | 70,549.00 | 6,853.36 | 9.71 |
| Property Insurance | 0.00 | 0.00 | 0.00 | N/A | 2,540.84 | 2,541.00 | 0.16 | 0.01 |
| TOTAL OTHER EXPENSES | 0.00 | 0.00 | 0.00 | N/A | 66,236.48 | 73,090.00 | 6,853.52 | 9.38 |
| TOTAL DIRECT EXPENSES | 17,845.08 | 19,128.00 | 1,282.92 | 6.71 | 211,918.26 | 231,816.00 | 19,897.74 | 8.58 |
| GENERAL & ADMINISTRATIVE | | | | | | | | |
| Tenant Reimb Exp | -2,744.28 | 0.00 | 2,744.28 | N/A | 0.00 | 0.00 | 0.00 | N/A |
| Legal Fees | 816.26 | 0.00 | -816.26 | N/A | 6,120.93 | 0.00 | -6,120.93 | N/A |
| Other Professional Fees | 0.00 | 0.00 | 0.00 | N/A | 3,908.19 | 0.00 | -3,908.19 | N/A |
| Admin-Travel | 0.00 | 109.00 | 109.00 | 100.00 | 353.24 | 872.00 | 518.76 | 59.49 |
| Admin-Misc | 7.24 | 0.00 | -7.24 | N/A | 29.34 | 0.00 | -29.34 | N/A |
| TOTAL GEN & ADMIN EXP | -1,920.78 | 109.00 | 2,029.78 | 1,862.18 | 10,411.70 | 872.00 | -9,539.70 | -1,094.00 |
| NET OPERATING INCOME | 54,770.10 | 51,457.00 | 3,313.10 | 6.44 | 326,943.64 | 316,584.00 | 10,359.64 | 3.27 |
| NET INCOME | 54,770.10 | 51,457.00 | 3,313.10 | 6.44 | 326,943.64 | 316,584.00 | 10,359.64 | 3.27 |
| ADJUSTMENTS | | | | | | | | |
| Intercompany Transfers | -54,770.10 | 0.00 | -54,770.10 | N/A | -350,443.66 | 0.00 | -350,443.66 | N/A |
| Construction in Progress - Bldg | 0.00 | 0.00 | 0.00 | N/A | 25,771.85 | 0.00 | 25,771.85 | N/A |
| Retainage Payable | 0.00 | 0.00 | 0.00 | N/A | -2,271.83 | 0.00 | -2,271.83 | N/A |
| TOTAL ADJUSTMENTS | -54,770.10 | 0.00 | -54,770.10 | N/A | -326,943.64 | 0.00 | -326,943.64 | N/A |
| CASH FLOW | 0.00 | 51,457.00 | -51,457.00 | -100.00 | 0.00 | 316,584.00 | -316,584.00 | -100.00 |

# Trial Balance Cr, Dr Details

Period = Aug 2017
Book = Cash ; Tree = ysi_tb

| | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|
| Cash-Operating | 0.00 | 128,208.78 | 128,208.78 | 0.00 |
| Intercompany Transfers | 349,246.30 | 109,540.20 | 54,770.10 | 404,016.40 |
| Construction in Progress - Bldg | 177,050.47 | 0.00 | 0.00 | 177,050.47 |
| Leasing Commissions | 106,041.60 | 0.00 | 0.00 | 106,041.60 |
| Tenant Billings/Clearing/Suspense | 0.00 | 574.72 | 574.72 | 0.00 |
| Owner Contributions | -36,474.56 | 0.00 | 0.00 | -36,474.56 |
| Prior Yrs-Retained Earnings | -323,690.27 | 0.00 | 0.00 | -323,690.27 |
| Base Rent | -478,579.20 | 0.00 | 70,694.40 | -549,273.60 |
| Miscellaneous | 0.00 | 2,744.28 | 2,744.28 | 0.00 |
| Building Maintenance Supplies | 609.86 | 0.00 | 0.00 | 609.86 |
| Lighting Maint/Supplies | 342.85 | 0.00 | 0.00 | 342.85 |
| Plumbing R&M | 554.54 | 350.63 | 0.00 | 905.17 |
| Misc Interior Repair & Maint | 108.70 | 0.00 | 0.00 | 108.70 |
| Painting | 0.00 | 350.63 | 350.63 | 0.00 |
| Pest Control | 647.99 | 92.57 | 0.00 | 740.56 |
| Property Management Fees | 10,958.69 | 4,595.14 | 0.00 | 15,553.83 |
| Receiver Fee | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| Other G & A | 300.60 | 38.40 | 0.00 | 339.00 |
| Elevator/Escalator Contract | 2,128.48 | 713.80 | 0.00 | 2,842.28 |
| Elevator/Escalator Repair & Maint | 4,613.74 | 0.00 | 0.00 | 4,613.74 |
| HVAC Contract | 44,032.38 | 6,290.34 | 0.00 | 50,322.72 |
| HVAC Repair & Maint | 0.00 | 38.90 | 0.00 | 38.90 |
| Fire/Safety/Security Contract | 162.00 | 661.72 | 0.00 | 823.72 |
| Fire/Safety-Alarm Phone Lines | 1,527.45 | 237.27 | 18.38 | 1,746.34 |
| Fire/Security R & M | 352.00 | 0.00 | 0.00 | 352.00 |
| Fire/Safety/Security repair & maint | 138.85 | 0.00 | 0.00 | 138.85 |
| Bldg Engineering | 32,716.61 | 3,616.66 | 0.00 | 36,333.27 |
| Landscape Contract-Exterior | 5,201.35 | 0.00 | 0.00 | 5,201.35 |
| Landscaping Repair & Maint | 172.00 | 0.00 | 0.00 | 172.00 |
| Snow Removal | 10,971.39 | 0.00 | 0.00 | 10,971.39 |
| Locks/Keys | 1,023.22 | 0.00 | 0.00 | 1,023.22 |
| Lot Sweeping | 1,393.92 | 163.35 | 0.00 | 1,557.27 |
| Parking Lot R & M | 2,088.96 | 0.00 | 0.00 | 2,088.96 |
| Water & Sewer | 3,017.64 | 769.10 | 0.00 | 3,786.74 |
| Surface Water/Storm Drain | 1,773.48 | 295.58 | 0.00 | 2,069.06 |
| Real Estate Tax | 63,695.64 | 0.00 | 0.00 | 63,695.64 |
| Property Insurance | 2,540.84 | 0.00 | 0.00 | 2,540.84 |
| Tenant Reimb Exp | 2,744.28 | 0.00 | 2,744.28 | 0.00 |
| Legal Fees | 5,304.67 | 816.26 | 0.00 | 6,120.93 |
| Other Professional Fees | 3,908.19 | 0.00 | 0.00 | 3,908.19 |
| Admin-Travel | 353.24 | 0.00 | 0.00 | 353.24 |
| Admin-Misc | 22.10 | 7.24 | 0.00 | 29.34 |
| **Total** | **0.00** | **260,105.57** | **260,105.57** | **0.00** |

Page 1

5000 Capital Building (0761)

**General Ledger**
Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1015-01** | | | | **Cash-Operating** | | | | | 0.00 | = Beginning Balance = |
| 0761 | 5000 Capital Bu... | 08/01/2017 | 08/2017 | Office of the Insurance Commis... | R-93609 | ACH | 0.00 | 574.72 | -574.72 | Security Credit Applied |
| 0761 | 5000 Capital Bu... | 08/01/2017 | 08/2017 | Office of the Insurance Commis... | R-93609 | ACH | 574.72 | 0.00 | 0.00 | Security Credit Applied |
| 0761 | 5000 Capital Bu... | 08/04/2017 | 08/2017 | Office of the Insurance Commis... | R-93948 | ACH | 2,520.00 | 0.00 | 2,520.00 | BB: Generator Supported Outlet |
| 0761 | 5000 Capital Bu... | 08/04/2017 | 08/2017 | Office of the Insurance Commis... | R-93948 | ACH | 224.28 | 0.00 | 2,744.28 | BB: Generator Supported Outlet |
| 0761 | 5000 Capital Bu... | 08/07/2017 | 08/2017 | Office of the Insurance Commis... | R-94033 | ACH | 70,119.68 | 0.00 | 72,863.96 | |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 0.00 | 163.35 | 72,700.61 | 7/17 prkg lot sweep |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | City of Tumwater (citum) | K-98207 | 863 | 0.00 | 769.10 | 71,931.51 | 6/2-7/5 wtr/swr |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | City of Tumwater (citum) | K-98207 | 863 | 0.00 | 295.58 | 71,635.93 | 6/2-7/5 storm |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98211 | 867 | 0.00 | 356.90 | 71,279.03 | 8/17 elevator maint |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 0.00 | 87.00 | 71,192.03 | 8/17-10/17 fire alarm mon |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 304.25 | 70,887.78 | 6/17 Chief Eng Svcs |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 3,294.03 | 67,593.75 | 8/17 Eng Svcs |
| 0761 | 5000 Capital Bu... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 2,297.57 | 65,296.18 | 6/17 mgmt. fee |
| 0761 | 5000 Capital Bu... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 2,297.57 | 62,998.61 | 07/17 mgmt. fee |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 816.26 | 62,182.35 | 7/17 Legal |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 218.89 | 61,963.46 | 8/10-9/10 alarm line |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 18.38 | 61,945.08 | 8/8-9/8 DSL line for Engineers |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 38.40 | 61,906.68 | 8/17 work order maint |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 7.24 | 61,899.44 | 8/17 Reimb Court Conference Calls |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | FERGUSON ENTERPRISES (... | K-98497 | 892 | 0.00 | 350.63 | 61,548.81 | hot wtr tank/filtration sys |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98500 | 895 | 0.00 | 356.90 | 61,191.91 | 09/17 elevator maint |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 38.90 | 61,153.01 | PO48 6/17 HVAC spls |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | Temp Control Mechanical Serv... | K-98504 | 899 | 0.00 | 6,290.34 | 54,862.67 | 8/17 HVAC maint |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | TNT Exterminators Inc. (tntext) | K-98505 | 900 | 0.00 | 92.57 | 54,770.10 | 8/11 pest ctrl |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29270 | CDC-I... | 54,770.10 | 0.00 | 0.00 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | -Rever... | 0.00 | 54,770.10 | 54,770.10 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 54,770.10 | 0.00 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| | | | | **Net Change=0.00** | | | **128,208.78** | **128,208.78** | **0.00** | **= Ending Balance =** |
| **1225-00** | | | | **Intercompany Transfers** | | | | | 349,246.30 | **= Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29270 | CDC-I... | 54,770.10 | 0.00 | 404,016.40 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | -Rever... | 0.00 | 54,770.10 | 349,246.30 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29300 | CDC-I... | 54,770.10 | 0.00 | 404,016.40 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| | | | | **Net Change=54,770.10** | | | **109,540.20** | **54,770.10** | **404,016.40** | **= Ending Balance =** |
| **1405-02** | | | | **Construction in Progress - Bldg** | | | | | 177,050.47 | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **177,050.47** | **= Ending Balance =** |

5000 Capital Building (0761)

**General Ledger**

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

Page 2

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **1605-01** | **Leasing Commissions** | | | | | | | | **106,041.60 = Beginning Balance =** |
| | **Net Change=0.00** | | | | | | **0.00** | **0.00** | **106,041.60 = Ending Balance =** |
| **2080-00** | **Tenant Billings/Clearing/Suspense** | | | | | | | | **0.00 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/01/2017 | 08/2017 | Office of the Insurance Commis... | R-93609 | ACH | 574.72 | 0.00 | 574.72 Security Credit Applied |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | Office of Insurance - Security | J-29402 | | 0.00 | 574.72 | 0.00 Security IOC 4th of July to 5140-01 |
| | **Net Change=0.00** | | | | | | **574.72** | **574.72** | **0.00 = Ending Balance =** |
| **3101-00** | **Owner Contributions** | | | | | | | | **-36,474.56 = Beginning Balance =** |
| | **Net Change=0.00** | | | | | | **0.00** | **0.00** | **-36,474.56 = Ending Balance =** |
| **3405-00** | **Current Year Earnings** | | | | | | | | **0.00 = Beginning Balance =** |
| | **Net Change=0.00** | | | | | | **0.00** | **0.00** | **0.00 = Ending Balance =** |
| **3490-00** | **Prior Yrs-Retained Earnings** | | | | | | | | **-323,690.27 = Beginning Balance =** |
| | **Net Change=0.00** | | | | | | **0.00** | **0.00** | **-323,690.27 = Ending Balance =** |
| **4001-01** | **Base Rent** | | | | | | | | **-478,579.20 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/01/2017 | 08/2017 | Office of the Insurance Commis... | R-93609 | ACH | 0.00 | 574.72 | -479,153.92 Security Credit Applied |
| 0761 | 5000 Capital Bu... | 08/07/2017 | 08/2017 | Office of the Insurance Commis... | R-94033 | ACH | 0.00 | 70,119.68 | -549,273.60 |
| | **Net Change=-70,694.40** | | | | | | **0.00** | **70,694.40** | **-549,273.60 = Ending Balance =** |
| **4530-00** | **Miscellaneous** | | | | | | | | **0.00 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/04/2017 | 08/2017 | Office of the Insurance Commis... | R-93948 | ACH | 0.00 | 2,520.00 | -2,520.00 BB: Generator Supported Outlet |
| 0761 | 5000 Capital Bu... | 08/04/2017 | 08/2017 | Office of the Insurance Commis... | R-93948 | ACH | 0.00 | 224.28 | -2,744.28 BB: Generator Supported Outlet |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | BB: Office of Insurance Commi... | J-29322 | | 2,520.00 | 0.00 | -224.28 BB: Generator Supported Outlet |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | BB: Office of Insurance Commi... | J-29322 | | 224.28 | 0.00 | 0.00 BB: Generator Supported Outlet |
| | **Net Change=0.00** | | | | | | **2,744.28** | **2,744.28** | **0.00 = Ending Balance =** |
| **5025-01** | **Building Maintenance Supplies** | | | | | | | | **609.86 = Beginning Balance =** |
| | **Net Change=0.00** | | | | | | **0.00** | **0.00** | **609.86 = Ending Balance =** |
| **5026-00** | **Lighting Maint/Supplies** | | | | | | | | **342.85 = Beginning Balance =** |
| | **Net Change=0.00** | | | | | | **0.00** | **0.00** | **342.85 = Ending Balance =** |
| **5030-00** | **Plumbing R&M** | | | | | | | | **554.54 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | hot wtr tank/filteration sys | J-29279 | | 350.63 | 0.00 | 905.17 Wrong Acct-frm 5090-00 |

5000 Capital Building (0761)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Net Change=350.63 | | | **350.63** | **0.00** | **905.17 = Ending Balance =** |
| **5050-01** | | | | **Misc Interior Repair & Maint** | | | | | **108.70 = Beginning Balance =** |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **108.70 = Ending Balance =** |
| **5090-00** | | | | **Painting** | | | | | **0.00 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | FERGUSON ENTERPRISES (... | K-98497 | 892 | 350.63 | 0.00 | 350.63 hot wtr tank/filtration sys |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | hot wtr tank/filtration sys | J-29279 | | 0.00 | 350.63 | 0.00 Wrong Acct-to 5030-00 |
| | | | | Net Change=0.00 | | | **350.63** | **350.63** | **0.00 = Ending Balance =** |
| **5105-00** | | | | **Pest Control** | | | | | **647.99 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | TNT Exterminators Inc. (tntext) | K-98505 | 900 | 92.57 | 0.00 | 740.56 8/11 pest ctrl |
| | | | | Net Change=92.57 | | | **92.57** | **0.00** | **740.56 = Ending Balance =** |
| **5110-00** | | | | **Property Management Fees** | | | | | **10,958.69 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 2,297.57 | 0.00 | 13,256.26 6/17 mgmt. fee |
| 0761 | 5000 Capital Bu... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 2,297.57 | 0.00 | 15,553.83 07/17 mgmt. fee |
| | | | | Net Change=4,595.14 | | | **4,595.14** | **0.00** | **15,553.83 = Ending Balance =** |
| **5110-03** | | | | **Receiver Fee** | | | | | **3,000.00 = Beginning Balance =** |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **3,000.00 = Ending Balance =** |
| **5112-00** | | | | **Other G & A** | | | | | **300.60 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 38.40 | 0.00 | 339.00 8/17 work order maint |
| | | | | Net Change=38.40 | | | **38.40** | **0.00** | **339.00 = Ending Balance =** |
| **5120-00** | | | | **Elevator/Escalator Contract** | | | | | **2,128.48 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98211 | 867 | 356.90 | 0.00 | 2,485.38 8/17 elevator maint |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98500 | 895 | 356.90 | 0.00 | 2,842.28 09/17 elevator maint |
| | | | | Net Change=713.80 | | | **713.80** | **0.00** | **2,842.28 = Ending Balance =** |
| **5125-00** | | | | **Elevator/Escalator Repair & Maint** | | | | | **4,613.74 = Beginning Balance =** |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **4,613.74 = Ending Balance =** |
| **5130-00** | | | | **HVAC Contract** | | | | | **44,032.38 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | Temp Control Mechanical Serv... | K-98504 | 899 | 6,290.34 | 0.00 | 50,322.72 8/17 HVAC maint |
| | | | | Net Change=6,290.34 | | | **6,290.34** | **0.00** | **50,322.72 = Ending Balance =** |

Case 17-04120-BDL   Doc 5-5   Filed 12/12/17   Ent. 12/12/17 13:51:59   Pg. 37 of 105

5000 Capital Building (0761)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **5135-01** | | | | **HVAC Repair & Maint** | | | | | 0.00 = Beginning Balance = |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 38.90 | 0.00 | 38.90 PO48 6/17 HVAC spls |
| | | | | **Net Change=38.90** | | | **38.90** | **0.00** | **38.90 = Ending Balance =** |
| **5140-01** | | | | **Fire/Safety/Security Contract** | | | | | **162.00 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 87.00 | 0.00 | 249.00 8/17-10/17 fire alarm mon |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | Office of Insurance - Security | J-29402 | | 574.72 | 0.00 | 823.72 Security IOC 4th of July frm 2080-00 |
| | | | | **Net Change=661.72** | | | **661.72** | **0.00** | **823.72 = Ending Balance =** |
| **5145-00** | | | | **Fire/Safety-Alarm Phone Lines** | | | | | **1,527.45 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 218.89 | 0.00 | 1,746.34 8/10-9/10 alarm line |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 18.38 | 0.00 | 1,764.72 8/8-9/8 DSL line for Engineers |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29323 | | 0.00 | 18.38 | 1,746.34 DSL line for Engineers |
| | | | | **Net Change=218.89** | | | **237.27** | **18.38** | **1,746.34 = Ending Balance =** |
| **5155-00** | | | | **Fire/Security R & M** | | | | | **352.00 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **352.00 = Ending Balance =** |
| **5155-01** | | | | **Fire/Safety/Security repair & maint** | | | | | **138.85 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **138.85 = Ending Balance =** |
| **5156-00** | | | | **Bldg Engineering** | | | | | **32,716.61 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 304.25 | 0.00 | 33,020.86 6/17 Chief Eng Svcs |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 3,294.03 | 0.00 | 36,314.89 8/17 Eng Svcs |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29323 | | 18.38 | 0.00 | 36,333.27 DSL line for Engineers |
| | | | | **Net Change=3,616.66** | | | **3,616.66** | **0.00** | **36,333.27 = Ending Balance =** |
| **5160-00** | | | | **Landscape Contract-Exterior** | | | | | **5,201.35 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **5,201.35 = Ending Balance =** |
| **5170-00** | | | | **Landscaping Repair & Maint** | | | | | **172.00 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **172.00 = Ending Balance =** |
| **5180-00** | | | | **Snow Removal** | | | | | **10,971.39 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **10,971.39 = Ending Balance =** |
| **5181-00** | | | | **Locks/Keys** | | | | | **1,023.22 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **1,023.22 = Ending Balance =** |

# General Ledger

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **5185-00** | | | | **Lot Sweeping** | | | | | **1,393.92 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 163.35 | 0.00 | 1,557.27 7/17 prkg lot sweep |
| | | | | **Net Change=163.35** | | | **163.35** | **0.00** | **1,557.27 = Ending Balance =** |
| **5186-00** | | | | **Parking Lot R & M** | | | | | **2,088.96 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **2,088.96 = Ending Balance =** |
| **6010-01** | | | | **Water & Sewer** | | | | | **3,017.64 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | City of Tumwater (cittum) | K-98207 | 863 | 769.10 | 0.00 | 3,786.74 6/2-7/5 wtr/swr |
| | | | | **Net Change=769.10** | | | **769.10** | **0.00** | **3,786.74 = Ending Balance =** |
| **6025-00** | | | | **Surface Water/Storm Drain** | | | | | **1,773.48 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | City of Tumwater (cittum) | K-98207 | 863 | 295.58 | 0.00 | 2,069.06 6/2-7/5 storm |
| | | | | **Net Change=295.58** | | | **295.58** | **0.00** | **2,069.06 = Ending Balance =** |
| **6110-01** | | | | **Real Estate Tax** | | | | | **63,695.64 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **63,695.64 = Ending Balance =** |
| **6120-01** | | | | **Property Insurance** | | | | | **2,540.84 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **2,540.84 = Ending Balance =** |
| **7022-00** | | | | **Tenant Reimb Exp** | | | | | **2,744.28 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | BB: Office of Insurance Commi... | J-29322 | | 0.00 | 2,520.00 | 224.28 BB: Generator Supported Outlet |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | BB: Office of Insurance Commi... | J-29322 | | 0.00 | 224.28 | 0.00 BB: Generator Supported Outlet |
| | | | | **Net Change=-2,744.28** | | | **0.00** | **2,744.28** | **0.00 = Ending Balance =** |
| **7050-00** | | | | **Legal Fees** | | | | | **5,304.67 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 816.26 | 0.00 | 6,120.93 7/17 Legal |
| | | | | **Net Change=816.26** | | | **816.26** | **0.00** | **6,120.93 = Ending Balance =** |
| **7060-00** | | | | **Other Professional Fees** | | | | | **3,908.19 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **3,908.19 = Ending Balance =** |
| **7305-00** | | | | **Admin-Travel** | | | | | **353.24 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **353.24 = Ending Balance =** |
| **7320-00** | | | | **Admin-Misc** | | | | | **22.10 = Beginning Balance =** |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 39 of 105

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 7.24 | 0.00 | 29.34 8/17 Reimb Court Conference Calls |
| | | | | Net Change=7.24 | | | 7.24 | 0.00 | 29.34 = Ending Balance = |
| | | | | | | | 260,105.57 | 260,105.57 | |

# Aged Receivable

DB Caption: LIVE   Property: 0761   Status: Current, Past, Future   Age As Of: 08/31/2017   Post To: 08/2017   Summary By: Property

| Property | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|
| Grand Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

UserId : zaynap Date : 9/5/2017 Time : 6:34 PM

Tuesday, September 05, 2017
06:34 PM

Property: 5000 Capital Building (0761)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 101 | t0002951 | **Office of the Insurance Commission** | Current | | | | | | |
| C-185150 | misc | BB: Generator Supported Outlet | 04/2017 | 2,520.00 | | 08/04/2017 | R-93948 | 2,520.00 | |
| C-185151 | misc | BB: Generator Supported Outlet-WSST | 04/2017 | 224.28 | | 08/04/2017 | R-93948 | 224.28 | |
| C-195900 | rent | Base Rent (08/2017) | 08/2017 | | 70,694.40 | 08/01/2017 | R-93609 | 574.72 | |
| | | | | | | 08/07/2017 | R-94033 | 70,119.68 | |
| C-197259 | trc | Security Credit | 07/2017 | -574.72 | | 08/01/2017 | R-93609 | -574.72 | |
| | | | | 2,169.56 | 70,694.40 | | | 72,863.96 | 0.00 |
| | | **Property Total** | | 2,169.56 | 70,694.40 | | | 72,863.96 | 0.00 |

Resident = 1

# Receivable Detail by Charge Code

Property: 5000 Capital Building (0761)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|

**Non-Resident Receipt**

| | | | Grand Total | 2,169.56 | 70,694.40 | | | 72,863.96 | |

## Charge Code Summary

| Charge Code | Charges | Receipts | Balance |
|---|---|---|---|
| misc | 2,744.28 | 2,744.28 | 0.00 |
| rent | 70,694.40 | 70,694.40 | 0.00 |
| trc | -574.72 | -574.72 | 0.00 |
| | 72,863.96 | 72,863.96 | 0.00 |

# Payment Register

0761
Period: From 08/2017 to 08/2017

| Check # | Check Control | Payee Name | Payee Code | Bank Code | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 861 | K-98205 | BEST PARKING LOT CLEANING INC | bespar | 0769o | 08/15/2017 | 08/2017 | Check | P-151032 | 0761 | 163.35 | 7/17 prkg lot sweep |
| **Total 861** | | | | | | | | | | **163.35** | |
| 863 | K-98207 | City of Tumwater | cittum | 0769o | 08/15/2017 | 08/2017 | Check | P-150982 | 0761 | 769.10 | 6/2-7/5 wtr/swr |
| | | | | | | | | P-150982 | 0761 | 295.58 | 6/2-7/5 storm |
| **Total 863** | | | | | | | | | | **1,064.68** | |
| 867 | K-98211 | OTIS ELEVATOR CO INC | olele | 0769o | 08/15/2017 | 08/2017 | Check | P-151004 | 0761 | 356.90 | 8/17 elevator maint |
| **Total 867** | | | | | | | | | | **356.90** | |
| 870 | K-98214 | PIONEER FIRE & SECURITY INC | pidfir | 0769o | 08/15/2017 | 08/2017 | Check | P-150994 | 0761 | 87.00 | 8/17-10/17 fire alarm mon |
| **Total 870** | | | | | | | | | | **87.00** | |
| 874 | K-98218 | Superior Engineering Services | supeng | 0769o | 08/15/2017 | 08/2017 | Check | P-150980 | 0761 | 304.25 | 6/17 Chief Eng Svcs |
| | | | | | | | | P-151007 | 0761 | 3,294.03 | 8/17 Eng Svcs |
| **Total 874** | | | | | | | | | | **3,598.28** | |
| 877 | K-98383 | JSH PROPERTIES INC | jshpro | 0769o | 08/23/2017 | 08/2017 | Check | P-151832 | 0761 | 2,297.57 | 6/17 mgmt. fee |
| **Total 877** | | | | | | | | | | **2,297.57** | |
| 878 | K-98384 | JSH PROPERTIES INC | jshpro | 0769o | 08/23/2017 | 08/2017 | Check | P-151833 | 0761 | 2,297.57 | 07/17 mgmt. fee |
| **Total 878** | | | | | | | | | | **2,297.57** | |
| 880 | K-98485 | ALSTON, COURTNAGE & BASSETTI LLP | alscou | 0769o | 08/28/2017 | 08/2017 | Check | P-151816 | 0761 | 816.26 | 7/17 Legal |
| **Total 880** | | | | | | | | | | **816.26** | |
| 886 | K-98491 | CENTURYLINK | centur | 0769o | 08/28/2017 | 08/2017 | Check | P-151814 | 0761 | 218.89 | 8/10-9/10 alarm line |
| | | | | | | | | P-151815 | 0761 | 18.38 | 8/8-9/8 DSL line for Engineers |
| **Total 886** | | | | | | | | | | **237.27** | |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 44 of 105

# Payment Register

0761

Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Post Month | Check Date | Payment Method | Payable Control# | Property | Amount | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-------|
| 888 | K-98493 | 0769o | corinc | CORRIGO INCORPORATED | 08/2017 | 08/28/2017 | Check | P-151858 | 0761 | 38.40 | 8/17 work order maint |
| Total 888 | | | | | | | | | | **38.40** | |
| 891 | K-98496 | 0769o | emvel | ERNIE VELTON | 08/2017 | 08/28/2017 | Check | P-151889 | 0761 | 7.24 | Reimb Court Conference Calls |
| Total 891 | | | | | | | | | | **7.24** | |
| 892 | K-98497 | 0769o | ferent | FERGUSON ENTERPRISES | 08/2017 | 08/28/2017 | Check | P-152000 | 0761 | 350.63 | hot wtr tank/filtration sys |
| Total 892 | | | | | | | | | | **350.63** | |
| 895 | K-98500 | 0769o | otiele | OTIS ELEVATOR CO INC | 08/2017 | 08/28/2017 | Check | P-151800 | 0761 | 356.90 | 09/17 elevator maint |
| Total 895 | | | | | | | | | | **356.90** | |
| 897 | K-98502 | 0769o | supeng | Superior Engineering Services | 08/2017 | 08/28/2017 | Check | P-151978 | 0761 | 38.90 | PO48 6/17 HVAC spls |
| Total 897 | | | | | | | | | | **38.90** | |
| 899 | K-98504 | 0769o | temcon | Temp Control Mechanical Service Corp | 08/2017 | 08/28/2017 | Check | P-151839 | 0761 | 6,290.34 | 8/17 HVAC maint |
| Total 899 | | | | | | | | | | **6,290.34** | |
| 900 | K-98505 | 0769o | tntext | TNT Exterminators Inc. | 08/2017 | 08/28/2017 | Check | P-151822 | 0761 | 92.57 | 8/11 pest cntl |
| Total 900 | | | | | | | | | | **92.57** | |
| **Grand Total** | | | | | | | | | | **18,093.86** | |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 45 of 105

# Expense Distribution (Paid Only)

**Period:** From 08/2017 to 08/2017

0761

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5090-00 | Painting | | | | | | | | | | | | | | |
| | | ferent | FERGUSON ENTERPRISES | P-152000 | 23563 | 0761 | 5335458 | 06/21/2017 | 08/2017 | Check | 350.63 | K-98497 | 892 | 08/28/2017 | hot wtr tank/filtration sys |
| **Total 5090-00** | | | | | | | | | | | **350.63** | | | | |
| 5105-00 | Pest Control | | | | | | | | | | | | | | |
| | | tntext | TNT Exterminators Inc. | P-151822 | 23563 | 0761 | 29892 | 08/11/2017 | 08/2017 | Check | 92.57 | K-98505 | 900 | 08/28/2017 | 8/11 pest ctrl |
| **Total 5105-00** | | | | | | | | | | | **92.57** | | | | |
| 5110-00 | Property Management Fees | | | | | | | | | | | | | | |
| | | jshpro | JSH PROPERTIES INC | P-151832 | 23565 | 0761 | 0769-0617MF | 06/30/2017 | 08/2017 | Check | 2,297.57 | K-98383 | 877 | 08/23/2017 | 6/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151833 | 23566 | 0761 | 0769-0717MF | 07/31/2017 | 08/2017 | Check | 2,297.57 | K-98384 | 878 | 08/23/2017 | 07/17 mgmt. fee |
| **Total 5110-00** | | | | | | | | | | | **4,595.14** | | | | |
| 5112-00 | Other G & A | | | | | | | | | | | | | | |
| | | corinc | CORRIGO INCORPORATED | P-151858 | 23563 | 0761 | 534835 | 08/15/2017 | 08/2017 | Check | 38.40 | K-98493 | 888 | 08/28/2017 | 8/17 work order maint |
| **Total 5112-00** | | | | | | | | | | | **38.40** | | | | |
| 5120-00 | Elevator/Escalator Contract | | | | | | | | | | | | | | |
| | | otele | OTIS ELEVATOR CO INC | P-151004 | 23429 | 0761 | SSo05414817 | 07/20/2017 | 08/2017 | Check | 356.90 | K-98211 | 867 | 08/15/2017 | 8/17 elevator maint |
| | | otele | OTIS ELEVATOR CO INC | P-151800 | 23563 | 0761 | SSo05414917 | 08/21/2017 | 08/2017 | Check | 356.90 | K-98500 | 895 | 08/28/2017 | 09/17 elevator maint |
| **Total 5120-00** | | | | | | | | | | | **713.80** | | | | |
| 5130-00 | HVAC Contract | | | | | | | | | | | | | | |
| | | temcon | Temp Control Mechanical Service Corp | P-151839 | 23563 | 0761 | 070035 | 08/16/2017 | 08/2017 | Check | 6,290.34 | K-98504 | 899 | 08/28/2017 | 8/17 HVAC maint |
| **Total 5130-00** | | | | | | | | | | | **6,290.34** | | | | |
| 5135-01 | HVAC Repair & Maint | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151978 | 23563 | 0761 | 6039 | 08/24/2017 | 08/2017 | Check | 38.90 | K-98502 | 897 | 08/28/2017 | PO48 6/17 HVAC spls |
| **Total 5135-01** | | | | | | | | | | | **38.90** | | | | |
| 5140-01 | Fire/Safety/Security Contract | | | | | | | | | | | | | | |
| | | piofir | PIONEER FIRE & SECURITY INC | P-150994 | 23429 | 0761 | 81687 | 07/20/2017 | 08/2017 | Check | 87.00 | K-98214 | 870 | 08/15/2017 | 8/17-10/17 fire alarm mon |
| **Total 5140-01** | | | | | | | | | | | **87.00** | | | | |
| 5145-00 | Fire/Safety-Alarm Phone Lines | | | | | | | | | | | | | | |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 46 of 105

# Expense Distribution (Paid Only)

0761
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5145-00 | | centur | CENTURYLINK | P-151815 | 23563 | 0761 | 360493143-30968-0817 | 08/08/2017 | 08/2017 | | 18.38 | K-98491 | 886 | 08/28/2017 | 8/8-9/8 DSL line for Engineers |
| | | centur | CENTURYLINK | P-151814 | 23563 | 0761 | 360352357-4671B-0817 | 08/10/2017 | 08/2017 | Check | 218.89 | K-98491 | 886 | 08/28/2017 | 8/10-9/10 alarm line |
| **Total 5145-00** | | | | | | | | | | | **237.27** | | | | |
| 5156-00 | Bldg Engineering | supeng | Superior Engineering Services | P-151007 | 23429 | 0761 | 5880 | 08/01/2017 | 08/2017 | Check | 3,294.03 | K-98218 | 874 | 08/15/2017 | 8/17 Eng Svcs |
| | | supeng | Superior Engineering Services | P-150980 | 23429 | 0761 | 5967 | 08/03/2017 | 08/2017 | Check | 304.25 | K-98218 | 874 | 08/15/2017 | 6/17 Chief Eng Svcs |
| **Total 5156-00** | | | | | | | | | | | **3,598.28** | | | | |
| 5185-00 | Lot Sweeping | bespar | BEST PARKING LOT CLEANING INC | P-151032 | 23429 | 0761 | 158435 | 07/31/2017 | 08/2017 | Check | 163.35 | K-98205 | 861 | 08/15/2017 | 7/17 prkg lot sweep |
| **Total 5185-00** | | | | | | | | | | | **163.35** | | | | |
| 6010-01 | Water & Sewer | cittum | City of Tumwater | P-150982 | 23429 | 0761 | 111150000-00-0617 | 07/31/2017 | 08/2017 | Check | 769.10 | K-98207 | 863 | 08/15/2017 | 6/2-7/5 wtr/swr |
| **Total 6010-01** | | | | | | | | | | | **769.10** | | | | |
| 6025-00 | Surface Water/Storm Drain | cittum | City of Tumwater | P-150982 | 23429 | 0761 | 111150000-00-0617 | 07/31/2017 | 08/2017 | Check | 295.58 | K-98207 | 863 | 08/15/2017 | 6/2-7/5 storm |
| **Total 6025-00** | | | | | | | | | | | **295.58** | | | | |
| 7050-00 | Legal Fees | alscou | ALSTON, COURTNAGE & BASSETTI LLP | P-151816 | 23563 | 0761 | 109892 | 07/31/2017 | 08/2017 | Check | 816.26 | K-98485 | 880 | 08/28/2017 | 7/17 Legal |
| **Total 7050-00** | | | | | | | | | | | **816.26** | | | | |
| 7320-00 | Admin-Misc | ernvel | ERNIE VELTON | P-151889 | 23563 | 0761 | 8535422 | 08/22/2017 | 08/2017 | Check | 7.24 | K-98496 | 891 | 08/28/2017 | 8/17 Reimb Court Conference Calls |
| **Total 7320-00** | | | | | | | | | | | **7.24** | | | | |
| **Grand Total** | | | | | | | | | | | **18,083.86** | | | | |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 47 of 105



**0762**

# Superior Court of the State of Washington
# NO 16-2-10797-4-KNT

## Department of Corrections Building

### 637 Woodland Sq Loop
### Lacey, WA 98503

Monthly Financial Report Package

For the period ending:

**August 31, 2017**

**Prepared For:**

## Wells Fargo and US Bank for the Superior Court of State of WA

**Prepared By:**

# JSH Properties Inc

# Superior Court of the State of Washington
## Department of Corrections Building

### JSH Properties
**Monthly Financial Report**

**August 31, 2017**
**Table of Contents**

### I Table of Contents

Y     1. Property Narrative Report

### II Financial Reports (Cash Basis) - Property Level

Y     1. Balance Sheet

Y     2. Budget Comparison

Y     3. Trial Balance

Y     4. General Ledger

### III Receivables

Y     1. Aged Receivables Report

Y     2. Receivables Detail by Charge Code

### IV Payables

Y     1. AP Check Register

Y     2. Expense Distribution (Paid)

# Balance Sheet (With Period Change)

Period = Aug 2017

Book = Cash ; Tree = ysi_bs

| | Balance<br>Current Period | Beginning<br>Balance | Net<br>Change |
|---|---|---|---|
| **ASSETS** | | | |
| CURRENT ASSETS | | | |
| OTHER ASSETS | | | |
| Intercompany Transfers | 283,109.37 | 262,977.76 | 20,131.61 |
| TOTAL OTHER ASSETS | 283,109.37 | 262,977.76 | 20,131.61 |
| TOTAL CURRENT ASSETS | 283,109.37 | 262,977.76 | 20,131.61 |
| PROPERTY | | | |
| FIXED ASSETS | | | |
| Building Improvements | 8,890.32 | 8,890.32 | 0.00 |
| TOTAL FIXED ASSETS | 8,890.32 | 8,890.32 | 0.00 |
| NET FIXED ASSETS | 8,890.32 | 8,890.32 | 0.00 |
| TOTAL PROPERTY | 8,890.32 | 8,890.32 | 0.00 |
| TOTAL ASSETS | 291,999.69 | 271,868.08 | 20,131.61 |
| | | | |
| **LIABILITIES & CAPITAL** | | | |
| OWNER'S EQUITY | | | |
| OWNER CONTRIBUTIONS | | | |
| Owner Contributions | 14,330.20 | 14,330.20 | 0.00 |
| TOTAL OWNER CONTRIBUTIONS | 14,330.20 | 14,330.20 | 0.00 |
| RETAINED EARNINGS | | | |
| Current Year Earnings | 150,179.97 | 130,048.36 | 20,131.61 |
| Prior Yrs-Retained Earnings | 127,489.52 | 127,489.52 | 0.00 |
| TOTAL RETAINED EARNINGS | 277,669.49 | 257,537.88 | 20,131.61 |
| TOTAL OWNER'S EQUITY | 291,999.69 | 271,868.08 | 20,131.61 |
| TOTAL LIABILITIES & CAPITAL | 291,999.69 | 271,868.08 | 20,131.61 |

Thursday, September 07, 2017

Dept of Corrections Building-637 Woodland (0762)

# Budget Comparison (with PTD)

Period = Jan 2017-Aug 2017
Book = Cash ; Tree = y:si_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | |
| BASE RENTAL INCOME | | | | | | | | |
| Base Rent | 27,759.50 | 27,760.00 | -0.50 | 0.00 | 222,076.00 | 222,080.00 | -4.00 | 0.00 |
| NET BASE RENT INCOME | 27,759.50 | 27,760.00 | -0.50 | 0.00 | 222,076.00 | 222,080.00 | -4.00 | 0.00 |
| | | | | | | | | |
| OTHER INCOME | | | | | | | | |
| Miscellaneous | 0.00 | 0.00 | 0.00 | N/A | 262.05 | 0.00 | 262.05 | N/A |
| Admin Fee | 0.00 | 0.00 | 0.00 | N/A | 39.31 | 0.00 | 39.31 | N/A |
| TOTAL OTHER INCOME | 0.00 | 0.00 | 0.00 | N/A | 301.36 | 0.00 | 301.36 | N/A |
| | | | | | | | | |
| TOTAL INCOME | 27,759.50 | 27,760.00 | -0.50 | 0.00 | 222,377.36 | 222,080.00 | 297.36 | 0.13 |
| DIRECT EXPENSES | | | | | | | | |
| OPERATING EXPENSES | | | | | | | | |
| Roof Repair & Maint | 0.00 | 500.00 | 500.00 | 100.00 | 0.00 | 4,500.00 | 4,500.00 | 100.00 |
| Building Maintenance Supplies | 4.33 | 500.00 | 495.67 | 99.13 | 290.95 | 1,500.00 | 1,209.05 | 80.60 |
| Lighting Maint/Supplies | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,500.00 | 1,500.00 | 100.00 |
| Plumbing R&M | 345.74 | 0.00 | -345.74 | N/A | 400.56 | 0.00 | -400.56 | N/A |
| Electrical R&M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 500.00 | 500.00 | 100.00 |
| Misc R&M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 3,000.00 | 3,000.00 | 100.00 |
| Misc Interior Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 2,254.98 | 0.00 | -2,254.98 | N/A |
| Misc Exterior Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,000.00 | 1,000.00 | 100.00 |
| Pressure Washing | 1,320.00 | 0.00 | -1,320.00 | N/A | 1,320.00 | 1,000.00 | -320.00 | -32.00 |
| Window Cleaning | 0.00 | 0.00 | 0.00 | N/A | 1,795.29 | 3,660.00 | 1,864.71 | 50.95 |
| Pest Control | 65.34 | 0.00 | -65.34 | N/A | 457.38 | 0.00 | -457.38 | N/A |
| Property Management Fees | 2,400.00 | 1,200.00 | -1,200.00 | -100.00 | 8,400.00 | 9,600.00 | 1,200.00 | 12.50 |
| Receiver Fee | 0.00 | 600.00 | 600.00 | 100.00 | 3,000.00 | 4,800.00 | 1,800.00 | 37.50 |
| Other G & A | 15.09 | 50.00 | 34.91 | 69.82 | 133.22 | 400.00 | 266.78 | 66.69 |
| Elevator/Escalator Contract | 722.52 | 650.00 | -72.52 | -11.16 | 3,222.64 | 5,200.00 | 1,977.36 | 38.03 |
| Elevator/Escalator Repair & Maint | 0.00 | 500.00 | 500.00 | 100.00 | 12.60 | 1,500.00 | 1,487.40 | 99.16 |
| Elevator Phone | 0.00 | 150.00 | 150.00 | 100.00 | 0.00 | 1,200.00 | 1,200.00 | 100.00 |
| HVAC Contract | 0.00 | 2,000.00 | 2,000.00 | 100.00 | -711.17 | 6,000.00 | 6,711.17 | 111.85 |
| HVAC Repair & Maint | 149.90 | 0.00 | -149.90 | N/A | 315.04 | 3,000.00 | 2,684.96 | 89.50 |
| HVAC Repair & Maint | 149.90 | 0.00 | -149.90 | N/A | 149.90 | 0.00 | -149.90 | N/A |
| HVAC Modem Line | 418.97 | 150.00 | -268.97 | -179.31 | 3,321.70 | 1,200.00 | -2,121.70 | -176.81 |
| Fire/Safety/Security Contract | 87.00 | 0.00 | -87.00 | N/A | 459.00 | 0.00 | -459.00 | N/A |
| Fire/Safety-Alarm Phone Lines | 0.00 | 270.00 | 270.00 | 100.00 | 0.00 | 2,160.00 | 2,160.00 | 100.00 |
| Fire/Security R & M | 67.64 | 0.00 | -67.64 | N/A | 226.78 | 1,240.00 | 1,013.22 | 81.71 |
| Bldg Engineering | 1,420.91 | 1,884.00 | 463.09 | 24.58 | 14,274.64 | 15,072.00 | 797.36 | 5.29 |
| Landscape Contract-Exterior | 0.00 | 1,100.00 | 1,100.00 | 100.00 | 3,944.21 | 8,800.00 | 4,855.79 | 55.18 |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 51 of 105

Dept of Corrections Building-637 Woodland (0762)

# Budget Comparison (with PTD)

Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| Landscaping Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 45.00 | 4,000.00 | 3,955.00 | 98.88 |
| Snow Removal | 0.00 | 0.00 | 0.00 | N/A | 7,276.18 | 5,475.00 | -1,801.18 | -32.90 |
| Locks/Keys | 0.00 | 0.00 | 0.00 | N/A | 9.24 | 0.00 | -9.24 | N/A |
| Lot Sweeping | 135.88 | 165.00 | 29.12 | 17.65 | 1,548.98 | 1,320.00 | -228.98 | -17.35 |
| Parking Lot R & M | 0.00 | 0.00 | 0.00 | N/A | 1,033.60 | 4,200.00 | 3,166.40 | 75.39 |
| TOTAL OPERATING EXPENSES | 7,153.32 | 9,719.00 | 2,565.68 | 26.40 | 53,180.72 | 91,827.00 | 38,646.28 | 42.09 |
| **UTILITIES** | | | | | | | | |
| Electricity | 0.00 | 200.00 | 200.00 | 100.00 | 0.00 | 1,400.00 | 1,400.00 | 100.00 |
| Water & Sewer | -51.70 | 200.00 | 251.70 | 125.85 | 0.00 | 1,850.00 | 1,850.00 | 100.00 |
| Water - Irrigation | 299.53 | 1,500.00 | 1,200.47 | 80.03 | 299.53 | 5,800.00 | 5,500.47 | 94.84 |
| Surface Water/Storm Drain | -96.80 | 150.00 | 246.80 | 164.53 | 0.00 | 1,200.00 | 1,200.00 | 100.00 |
| Gas | 0.00 | 100.00 | 100.00 | 100.00 | 0.00 | 800.00 | 800.00 | 100.00 |
| TOTAL UTILITIES | 151.03 | 2,150.00 | 1,998.97 | 92.98 | 299.53 | 11,050.00 | 10,750.47 | 97.29 |
| **OTHER EXPENSES** | | | | | | | | |
| Real Estate Tax | 0.00 | 0.00 | 0.00 | N/A | 13,424.49 | 13,836.00 | 411.51 | 2.97 |
| Property Insurance | 0.00 | 0.00 | 0.00 | N/A | 998.25 | 998.00 | -0.25 | -0.03 |
| TOTAL OTHER EXPENSES | 0.00 | 0.00 | 0.00 | N/A | 14,422.74 | 14,834.00 | 411.26 | 2.77 |
| TOTAL DIRECT EXPENSES | 7,304.35 | 11,869.00 | 4,564.65 | 38.46 | 67,902.99 | 117,711.00 | 49,808.01 | 42.31 |
| **GENERAL & ADMINISTRATIVE** | | | | | | | | |
| Tenant Reimb Exp | 0.00 | 0.00 | 0.00 | N/A | 203.80 | 0.00 | -203.80 | N/A |
| Legal Fees | 320.69 | 0.00 | -320.69 | N/A | 2,404.80 | 0.00 | -2,404.80 | N/A |
| Other Professional Fees | 0.00 | 0.00 | 0.00 | N/A | 1,535.48 | 0.00 | -1,535.48 | N/A |
| Admin-Travel | 0.00 | 43.00 | 43.00 | 100.00 | 138.79 | 344.00 | 205.21 | 59.65 |
| Admin-Misc | -2.85 | 0.00 | -2.85 | N/A | 11.53 | 0.00 | -11.53 | N/A |
| TOTAL GEN & ADMIN EXP | 323.54 | 43.00 | -280.54 | -652.42 | 4,294.40 | 344.00 | -3,950.40 | -1,148.37 |
| NET OPERATING INCOME | -20,131.61 | 15,848.00 | 4,283.61 | 27.03 | 150,179.97 | 104,025.00 | 46,154.97 | 44.37 |
| NET INCOME | -20,131.61 | 15,848.00 | 4,283.61 | 27.03 | 150,179.97 | 104,025.00 | 46,154.97 | 44.37 |
| **ADJUSTMENTS** | | | | | | | | |
| Intercompany Transfers | -20,131.61 | 0.00 | -20,131.61 | N/A | -141,289.65 | 0.00 | -141,289.65 | N/A |
| Building Improvements | 0.00 | 0.00 | 0.00 | N/A | -8,890.32 | 0.00 | -8,890.32 | N/A |
| TOTAL ADJUSTMENTS | -20,131.61 | 0.00 | -20,131.61 | N/A | -150,179.97 | 0.00 | -150,179.97 | N/A |

Dept of Corrections Building-637 Woodland (0762)

**Budget Comparison (with PTD)**

Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| CASH FLOW | 0.00 | 15,848.00 | -15,848.00 | -100.00 | 0.00 | 104,025.00 | -104,025.00 | -100.00 |

Thursday, September 07, 2017
07:09 PM

# Trial Balance Cr, Dr Details

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

| | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|
| Cash-Operating | 0.00 | 47,891.11 | 47,891.11 | 0.00 |
| Intercompany Transfers | 262,977.76 | 40,263.22 | 20,131.61 | 283,109.37 |
| Building Improvements | 8,890.32 | 0.00 | 0.00 | 8,890.32 |
| Owner Contributions | -14,330.20 | 0.00 | 0.00 | -14,330.20 |
| Prior Yrs-Retained Earnings | -127,489.52 | 0.00 | 0.00 | -127,489.52 |
| Base Rent | -194,316.50 | 0.00 | 27,759.50 | -222,076.00 |
| Miscellaneous | -262.05 | 0.00 | 0.00 | -262.05 |
| Admin Fee | -39.31 | 0.00 | 0.00 | -39.31 |
| Building Maintenance Supplies | 286.62 | 4.33 | 0.00 | 290.95 |
| Plumbing R&M | 54.82 | 345.74 | 0.00 | 400.56 |
| Misc Interior Repair & Maint | 2,254.98 | 0.00 | 0.00 | 2,254.98 |
| Pressure Washing | 0.00 | 1,320.00 | 0.00 | 1,320.00 |
| Window Cleaning | 1,795.29 | 0.00 | 0.00 | 1,795.29 |
| Pest Control | 392.04 | 65.34 | 0.00 | 457.38 |
| Property Management Fees | 6,000.00 | 2,400.00 | 0.00 | 8,400.00 |
| Receiver Fee | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| Other G & A | 118.13 | 15.09 | 0.00 | 133.22 |
| Elevator/Escalator Contract | 2,500.12 | 722.52 | 0.00 | 3,222.64 |
| Elevator/Escalator Repair & Maint | 12.60 | 0.00 | 0.00 | 12.60 |
| HVAC Contract | -711.17 | 0.00 | 0.00 | -711.17 |
| HVAC Repair & Maint | 315.04 | 0.00 | 0.00 | 315.04 |
| HVAC Repair & Maint | 0.00 | 149.90 | 0.00 | 149.90 |
| HVAC Modem Line | 2,902.73 | 418.97 | 0.00 | 3,321.70 |
| Fire/Safety/Security Contract | 372.00 | 87.00 | 0.00 | 459.00 |
| Fire/Safety-Alarm Phone Lines | 0.00 | 7.22 | 7.22 | 0.00 |
| Fire/Security R & M | 159.14 | 67.64 | 0.00 | 226.78 |
| Bldg Engineering | 12,853.73 | 1,420.91 | 0.00 | 14,274.64 |
| Landscape Contract-Exterior | 3,944.21 | 0.00 | 0.00 | 3,944.21 |
| Landscaping Repair & Maint | 45.00 | 0.00 | 0.00 | 45.00 |
| Snow Removal | 7,276.18 | 0.00 | 0.00 | 7,276.18 |
| Locks/Keys | 9.24 | 0.00 | 0.00 | 9.24 |
| Lot Sweeping | 1,413.10 | 135.88 | 0.00 | 1,548.98 |
| Parking Lot R & M | 1,033.60 | 0.00 | 0.00 | 1,033.60 |
| Water & Sewer | 51.70 | 151.03 | 202.73 | 0.00 |
| Water - Irrigation | 0.00 | 299.53 | 0.00 | 299.53 |
| Surface Water/Storm Drain | 96.80 | 51.70 | 148.50 | 0.00 |
| Real Estate Tax | 13,424.49 | 0.00 | 0.00 | 13,424.49 |
| Property Insurance | 998.25 | 0.00 | 0.00 | 998.25 |
| Tenant Reimb Exp | 203.80 | 0.00 | 0.00 | 203.80 |
| Legal Fees | 2,084.11 | 320.69 | 0.00 | 2,404.80 |
| Other Professional Fees | 1,535.48 | 0.00 | 0.00 | 1,535.48 |
| Admin-Travel | 138.79 | 0.00 | 0.00 | 138.79 |
| Admin-Misc | 8.68 | 2.85 | 0.00 | 11.53 |
| **Total** | **0.00** | **96,140.67** | **96,140.67** | **0.00** |

Dept of Corrections Building–637 Woodland (0762)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1015-01** | | | | **Cash-Operating** | | | | | 0.00 | = Beginning Balance = |
| 0762 | Dept of Correct... | 08/03/2017 | 08/2017 | Department of Corrections (t0... | R-93893 | ACH | 27,759.50 | 0.00 | 27,759.50 | 8/17 Pd Rent |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 0.00 | 135.88 | 27,623.62 | 7/17 prkg lot sweep |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | CENTURYLINK (centur) | K-98206 | 862 | 0.00 | 418.97 | 27,204.65 | 8/4-9/4 Elevator/HVAC Modem Line |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | CITY OF LACEY (laccil25) | K-98210 | 866 | 0.00 | 151.03 | 27,053.62 | 6/23-7/28 wtr/irrigation |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otele) | K-98211 | 867 | 0.00 | 361.26 | 26,692.36 | 8/17 elevator maint |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 0.00 | 87.00 | 26,605.36 | 8/17-10/17 fire alarm mon |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 119.53 | 26,485.83 | 6/17 Chief Eng Svcs |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | Superior Engineering Services... | K-98218 | 874 | 0.00 | 1,294.16 | 25,191.67 | 8/17 Eng Svcs |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | Superior Engineering Services... | K-98218 | 874 | 0.00 | 4.33 | 25,187.34 | Building supplies |
| 0762 | Dept of Correct... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 1,200.00 | 23,987.34 | 6/17 mgmt. fee |
| 0762 | Dept of Correct... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 1,200.00 | 22,787.34 | 07/17 mgmt. fee |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 320.69 | 22,466.65 | 7/17 Legal |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | B B Property Maintenance LLC... | K-98486 | 881 | 0.00 | 1,320.00 | 21,146.65 | PO92: 8/19 pressure wash |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 0.00 | 67.64 | 21,079.01 | PO109: 8/17 Fire extinguisher annual insp |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 7.22 | 21,071.79 | 8/8-9/8 DSL line for Engineers |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 15.09 | 21,056.70 | 8/17 work order maint |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 2.85 | 21,053.85 | 8/17 Reimb Court Conference Calls |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | FERGUSON ENTERPRISES (... | K-98497 | 892 | 0.00 | 345.74 | 20,708.11 | PO60: 6/17 Purchase instahot |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otele) | K-98500 | 895 | 0.00 | 361.26 | 20,346.85 | 9/17 elevator maint |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | Superior Engineering Services... | K-98502 | 897 | 0.00 | 134.62 | 20,212.23 | PO111 8/17 V-Belts |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | Superior Engineering Services... | K-98502 | 897 | 0.00 | 15.28 | 20,196.95 | PO48 6/17 HVAC spls |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | TNT Exterminators Inc. (tntext) | K-98505 | 900 | 0.00 | 65.34 | 20,131.61 | 8/9 pest ctrl |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 20,131.61 | 0.00 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 20,131.61 | 0.00 | 20,131.61 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 20,131.61 | 0.00 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| | | | | **Net Change=0.00** | | | **47,891.11** | **47,891.11** | **0.00** | **= Ending Balance =** |
| **1225-00** | | | | **Intercompany Transfers** | | | | | 262,977.76 | **= Beginning Balance =** |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29270 | CDC-I... | 20,131.61 | 0.00 | 283,109.37 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 0.00 | 20,131.61 | 262,977.76 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29300 | CDC-I... | 20,131.61 | 0.00 | 283,109.37 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| | | | | **Net Change=20,131.61** | | | **40,263.22** | **20,131.61** | **283,109.37** | **= Ending Balance =** |
| **1440-01** | | | | **Building Improvements** | | | | | 8,890.32 | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **8,890.32** | **= Ending Balance =** |
| **3101-00** | | | | **Owner Contributions** | | | | | -14,330.20 | **= Beginning Balance =** |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 55 of 105

Dept of Corrections Building-637 Woodland (0762)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **3405-00** | | | | **Net Change=0.00** | | | **0.00** | **0.00** | -14,330.20 = Ending Balance = |
| | | | | Current Year Earnings Net Change=0.00 | | | 0.00 | 0.00 | 0.00 = Beginning Balance = <br> 0.00 = Ending Balance = |
| **3490-00** | | | | **Prior Yrs-Retained Earnings** Net Change=0.00 | | | 0.00 | 0.00 | -127,489.52 = Beginning Balance = <br> -127,489.52 = Ending Balance = |
| **4001-01** | | | | **Base Rent** | | | | | |
| 0762 | Dept of Correct... | 08/03/2017 | 08/2017 | Department of Corrections (t0... | R-93893 | ACH | 0.00 | 27,759.50 | -194,316.50 = Beginning Balance = <br> -222,076.00 8/17 Pd Rent |
| | | | | **Net Change=-27,759.50** | | | **0.00** | **27,759.50** | -222,076.00 = Ending Balance = |
| **4530-00** | | | | **Miscellaneous** Net Change=0.00 | | | 0.00 | 0.00 | -262.05 = Beginning Balance = <br> -262.05 = Ending Balance = |
| **4556-00** | | | | **Admin Fee** Net Change=0.00 | | | 0.00 | 0.00 | -39.31 = Beginning Balance = <br> -39.31 = Ending Balance = |
| **5025-01** | | | | **Building Maintenance Supplies** | | | | | 286.62 = Beginning Balance = |
| 0762 | | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 4.33 | 0.00 | 290.95 Building supplies |
| | | | | **Net Change=4.33** | | | **4.33** | **0.00** | 290.95 = Ending Balance = |
| **5030-00** | | | | **Plumbing R&M** | | | | | 54.82 = Beginning Balance = |
| 0762 | | 08/28/2017 | 08/2017 | FERGUSON ENTERPRISES (... | K-98497 | 892 | 345.74 | 0.00 | 400.56 PO60: 6/17 Purchase instahot |
| | | | | **Net Change=345.74** | | | **345.74** | **0.00** | 400.56 = Ending Balance = |
| **5050-01** | | | | **Misc Interior Repair & Maint** Net Change=0.00 | | | 0.00 | 0.00 | 2,254.98 = Beginning Balance = <br> 2,254.98 = Ending Balance = |
| **5075-00** | | | | **Pressure Washing** | | | | | 0.00 = Beginning Balance = |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | B B Property Maintenance LLC... | K-98486 | 881 | 1,320.00 | 0.00 | 1,320.00 PO92: 8/19 pressure wash |
| | | | | **Net Change=1,320.00** | | | **1,320.00** | **0.00** | 1,320.00 = Ending Balance = |
| **5085-00** | | | | **Window Cleaning** Net Change=0.00 | | | 0.00 | 0.00 | 1,795.29 = Beginning Balance = <br> 1,795.29 = Ending Balance = |
| **5105-00** | | | | **Pest Control** | | | | | 392.04 = Beginning Balance = |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | TNT Exterminators Inc. (tntext) | K-98505 | 900 | 65.34 | 0.00 | 457.38 8/9 pest ctrl |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 56 of 105

Dept of Corrections Building-637 Woodland (0762)

**General Ledger**

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

Page 3

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Net Change=65.34** | | | **0.00** | **0.00** | **457.38** | **= Ending Balance =** |
| **5110-00** | | | | **Property Management Fees** | | | | | **6,000.00** | **= Beginning Balance =** |
| 0762 | Dept of Correct... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 1,200.00 | 0.00 | 7,200.00 | 6/17 mgmt. fee |
| 0762 | Dept of Correct... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 1,200.00 | 0.00 | 8,400.00 | 07/17 mgmt. fee |
| | | | | **Net Change=2,400.00** | | | **2,400.00** | **0.00** | **8,400.00** | **= Ending Balance =** |
| **5110-03** | | | | **Receiver Fee** | | | | | **3,000.00** | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **3,000.00** | **= Ending Balance =** |
| **5112-00** | | | | **Other G & A** | | | | | **118.13** | **= Beginning Balance =** |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 15.09 | 0.00 | 133.22 | 8/17 work order maint |
| | | | | **Net Change=15.09** | | | **15.09** | **0.00** | **133.22** | **= Ending Balance =** |
| **5120-00** | | | | **Elevator/Escalator Contract** | | | | | **2,500.12** | **= Beginning Balance =** |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otele) | K-98211 | 867 | 361.26 | 0.00 | 2,861.38 | 8/17 elevator maint |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otele) | K-98500 | 895 | 361.26 | 0.00 | 3,222.64 | 9/17 elevator maint |
| | | | | **Net Change=722.52** | | | **722.52** | **0.00** | **3,222.64** | **= Ending Balance =** |
| **5125-00** | | | | **Elevator/Escalator Repair & Maint** | | | | | **12.60** | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **12.60** | **= Ending Balance =** |
| **5130-00** | | | | **HVAC Contract** | | | | | **-711.17** | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **-711.17** | **= Ending Balance =** |
| **5135-00** | | | | **HVAC Repair & Maint** | | | | | **315.04** | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **315.04** | **= Ending Balance =** |
| **5135-01** | | | | **HVAC Repair & Maint** | | | | | **0.00** | **= Beginning Balance =** |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 134.62 | 0.00 | 134.62 | PO111 8/17 V-Belts |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 15.28 | 0.00 | 149.90 | PO48 6/17 HVAC spls |
| | | | | **Net Change=149.90** | | | **149.90** | **0.00** | **149.90** | **= Ending Balance =** |
| **5136-00** | | | | **HVAC Modem Line** | | | | | **2,902.73** | **= Beginning Balance =** |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | CENTURYLINK (centur) | K-98206 | 862 | 418.97 | 0.00 | 3,321.70 | 8/4-9/4 Elevator/HVAC Modem Line |
| | | | | **Net Change=418.97** | | | **418.97** | **0.00** | **3,321.70** | **= Ending Balance =** |
| **5140-01** | | | | **Fire/Safety/Security Contract** | | | | | **372.00** | **= Beginning Balance =** |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 57 of 105

Dept of Corrections Building-637 Woodland (0762)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **0762** | Dept of Correct... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 87.00 | 0.00 | 459.00 | 8/17-10/17 fire alarm mon |
| | | | | **Net Change=87.00** | | | **87.00** | **0.00** | **459.00** | **= Ending Balance =** |
| **5145-00** | | | | **Fire/Safety-Alarm Phone Lines** | | | | | 0.00 | **= Beginning Balance =** |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 7.22 | 0.00 | 7.22 | 8/8-9/8 DSL line for Engineers |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 0.00 | 7.22 | 0.00 | DSL line for Engineers |
| | | | | **Net Change=0.00** | | | **7.22** | **7.22** | **0.00** | **= Ending Balance =** |
| **5155-00** | | | | **Fire/Security R & M** | | | | | 159.14 | **= Beginning Balance =** |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 67.64 | 0.00 | 226.78 | PO109: 8/17 Fire extinguisher annual insp |
| | | | | **Net Change=87.64** | | | **67.64** | **0.00** | **226.78** | **= Ending Balance =** |
| **5156-00** | | | | **Bldg Engineering** | | | | | 12,853.73 | **= Beginning Balance =** |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 119.53 | 0.00 | 12,973.26 | 6/17 Chief Eng Svcs |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 1,294.16 | 0.00 | 14,267.42 | 8/17 Eng Svcs |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 7.22 | 0.00 | 14,274.64 | DSL line for Engineers |
| | | | | **Net Change=1,420.91** | | | **1,420.91** | **0.00** | **14,274.64** | **= Ending Balance =** |
| **5160-00** | | | | **Landscape Contract-Exterior** | | | | | 3,944.21 | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **3,944.21** | **= Ending Balance =** |
| **5170-00** | | | | **Landscaping Repair & Maint** | | | | | 45.00 | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **45.00** | **= Ending Balance =** |
| **5180-00** | | | | **Snow Removal** | | | | | 7,276.18 | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **7,276.18** | **= Ending Balance =** |
| **5181-00** | | | | **Locks/Keys** | | | | | 9.24 | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **9.24** | **= Ending Balance =** |
| **5185-00** | | | | **Lot Sweeping** | | | | | 1,413.10 | **= Beginning Balance =** |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 135.88 | 0.00 | 1,548.98 | 7/17 prkg lot sweep |
| | | | | **Net Change=135.88** | | | **135.88** | **0.00** | **1,548.98** | **= Ending Balance =** |
| **5186-00** | | | | **Parking Lot R & M** | | | | | 1,033.60 | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **1,033.60** | **= Ending Balance =** |
| **6010-01** | | | | **Water & Sewer** | | | | | 51.70 | **= Beginning Balance =** |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 58 of 105

Dept of Corrections Building-637 Woodland (0762)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 151.03 | 0.00 | 202.73 6/23-7/28 wtr/Irrigation |
| 0762 | Dept of Correct... | 08/17/2017 | 08/2017 | :Reclass Expense P-141914 | J-29050 | :Recl... | 0.00 | 17.04 | 185.69 2/19-3/19/17 Water Irrigation |
| 0762 | Dept of Correct... | 08/17/2017 | 08/2017 | :Reclass Expense P-144454 | J-29051 | :Recl... | 0.00 | 17.04 | 168.65 3/24-4/28/17 Water-Irrigation |
| 0762 | Dept of Correct... | 08/17/2017 | 08/2017 | :Reclass Expense P-146155 | J-29052 | :Recl... | 0.00 | 17.62 | 151.03 4/28-5/26/17 Water -Irrigation |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | Water/Sewer/Storm Drain | J-29383 | | 0.00 | 151.03 | 0.00 Reclass to Irrigation 6015-00 |
| | | | | **Net Change=51.70** | | | **151.03** | **202.73** | **0.00 = Ending Balance =** |
| **6015-00** | | | | **Water - Irrigation** | | | | | **0.00 = Beginning Balance =** |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | Water/Sewer/Storm Drain | J-29383 | | 151.03 | 0.00 | 151.03 Reclass Irrigation frm 6010-01 |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | Water/Sewer/Storm Drain | J-29383 | | 148.50 | 0.00 | 299.53 Reclass Irrigation frm 6025-00 |
| | | | | **Net Change=299.53** | | | **299.53** | **0.00** | **299.53 = Ending Balance =** |
| **6025-00** | | | | **Surface Water/Storm Drain** | | | | | **96.80 = Beginning Balance =** |
| 0762 | Dept of Correct... | 08/17/2017 | 08/2017 | :Reclass Expense P-141914 | J-29050 | :Recl... | 17.04 | 0.00 | 113.84 2/19-3/19/17 Water Irrigation |
| 0762 | Dept of Correct... | 08/17/2017 | 08/2017 | :Reclass Expense P-144454 | J-29051 | :Recl... | 17.04 | 0.00 | 130.88 3/24-4/28/17 Water-Irrigation |
| 0762 | Dept of Correct... | 08/17/2017 | 08/2017 | :Reclass Expense P-146155 | J-29052 | :Recl... | 17.62 | 0.00 | 148.50 4/28-5/26/17 Water -Irrigation |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | Water/Sewer/Storm Drain | J-29383 | | 0.00 | 148.50 | 0.00 Reclass to Irrigation 6015-00 |
| | | | | **Net Change=96.80** | | | **51.70** | **148.50** | **0.00 = Ending Balance =** |
| **6110-01** | | | | **Real Estate Tax** | | | | | **13,424.49 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **13,424.49 = Ending Balance =** |
| **6120-01** | | | | **Property Insurance** | | | | | **998.25 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **998.25 = Ending Balance =** |
| **7022-00** | | | | **Tenant Reimb Exp** | | | | | **203.80 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **203.80 = Ending Balance =** |
| **7050-00** | | | | **Legal Fees** | | | | | **2,084.11 = Beginning Balance =** |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 320.69 | 0.00 | 2,404.80 7/17 Legal |
| | | | | **Net Change=320.69** | | | **320.69** | **0.00** | **2,404.80 = Ending Balance =** |
| **7060-00** | | | | **Other Professional Fees** | | | | | **1,535.48 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **1,535.48 = Ending Balance =** |
| **7305-00** | | | | **Admin-Travel** | | | | | **138.79 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **138.79 = Ending Balance =** |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 59 of 105

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| **7320-00** | | | | | | | | | **8.68** | **= Beginning Balance =** |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | ERNIE VELTON (envel) | K-98496 | 891 | 2.85 | 0.00 | 11.53 | 8/17 Reimb Court Conference Calls |
| | | | | **Admin-Misc** | | | | | | |
| | | | | **Net Change=2.85** | | | 2.85 | 0.00 | 11.53 | **= Ending Balance =** |
| | | | | | | | 96,140.67 | 96,140.67 | | |

# Aged Receivable

DB Caption: LIVE   Property: 0762   Status: Current, Past, Future   Age As Of: 08/31/2017   Post To: 08/2017   Summary By: Property

| Property | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|
| Grand Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

UserId : zaynap Date : 9/5/2017 Time : 6:53 PM

# Receivable Detail by Charge Code

Property: Dept of Corrections Building-637 Woodland (0762)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **101** | **t0002952** | **Department of Corrections** | **Current** | | | | | | |
| C-195901 | rent | Base Rent (08/2017) | 08/2017 | | 27,759.50 | 08/03/2017 | R-93893 | 27,759.50 | |
| | | | | **0.00** | **27,759.50** | | | **27,759.50** | **0.00** |
| | | **Property Total** | | **0.00** | **27,759.50** | | | **27,759.50** | **0.00** |

**Resident = 1**

# Receivable Detail by Charge Code

Property: Dept of Corrections Building-637 Woodland (0762)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Non-Resident Receipt** | | | | | | | | | |
| **Grand Total** | | | | | 27,759.50 | | | 27,759.50 | |

**Charge Code Summary**

| Charge Code | Charges | Receipts | Balance |
|---|---|---|---|
| rent | 27,759.50 | 27,759.50 | 0.00 |
| | 27,759.50 | 27,759.50 | 0.00 |

# Payment Register

0762
Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Payment Method | Post Month | Check Date | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 861 | K-98205 | 0769o | bespar | BEST PARKING LOT CLEANING INC | Check | 08/2017 | 08/15/2017 | P-151026 | 0762 | 135.88 | 7/17 prkg lot sweep |
| **Total 861** | | | | | | | | | | **135.88** | |
| 862 | K-98206 | 0769o | centur | CENTURYLINK | Check | 08/2017 | 08/15/2017 | P-151425 | 0762 | 418.97 | 8/4-9/4 Elevator/HVAC Modem Line |
| **Total 862** | | | | | | | | | | **418.97** | |
| 866 | K-98210 | 0769o | lacci25 | CITY OF LACEY | Check | 08/2017 | 08/15/2017 | P-151019 | 0762 | 151.03 | 6/23-7/28 wtr/irrigation |
| **Total 866** | | | | | | | | | | **151.03** | |
| 867 | K-98211 | 0769o | otiele | OTIS ELEVATOR CO INC | Check | 08/2017 | 08/15/2017 | P-151006 | 0762 | 361.26 | 8/17 elevator maint |
| **Total 867** | | | | | | | | | | **361.26** | |
| 870 | K-98214 | 0769o | pidfir | PIONEER FIRE & SECURITY INC | Check | 08/2017 | 08/15/2017 | P-150997 | 0762 | 87.00 | 8/17-10/17 fire alarm mon |
| **Total 870** | | | | | | | | | | **87.00** | |
| 874 | K-98218 | 0769o | supeng | Superior Engineering Services | Check | 08/2017 | 08/15/2017 | P-150980 | 0762 | 119.53 | 6/17 Chief Eng Svcs |
| | | | | | | | | P-151007 | 0762 | 1,294.16 | 8/17 Eng Svcs |
| | | | | | | | | P-151024 | 0762 | 4.33 | Building supplies |
| **Total 874** | | | | | | | | | | **1,418.02** | |
| 877 | K-98383 | 0769o | jshpro | JSH PROPERTIES INC | Check | 08/2017 | 08/23/2017 | P-151832 | 0762 | 1,200.00 | 6/17 mgmt. fee |
| **Total 877** | | | | | | | | | | **1,200.00** | |
| 878 | K-98384 | 0769o | jshpro | JSH PROPERTIES INC | Check | 08/2017 | 08/23/2017 | P-151833 | 0762 | 1,200.00 | 07/17 mgmt. fee |
| **Total 878** | | | | | | | | | | **1,200.00** | |
| 880 | K-98485 | 0769o | alscou | ALSTON, COURTNAGE & BASSETTI LLP | Check | 08/2017 | 08/28/2017 | P-151816 | 0762 | 320.69 | 7/17 Legal |
| **Total 880** | | | | | | | | | | **320.69** | |
| 881 | K-98486 | 0769o | bbprop | B B Property Maintenance LLC | Check | 08/2017 | 08/28/2017 | | | | |

# Payment Register

0762
Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Post Month | Check Date | Payment Method | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| **Total 881** | | | | | | | | | | **1,320.00** | 1,320.00  PO92: 8/19 pressure wash |
| 884 | K-98489 | 0769o | beneve | BEN'S EVER-READY INC | | 08/28/2017 | Check | P-151807 | 0762 | | 67.64  PO109: 8/17 Fire extinguisher annual insp |
| **Total 884** | | | | | | | | | | **67.64** | |
| 886 | K-98491 | 0769o | centur | CENTURYLINK | | 08/28/2017 | Check | P-151815 | 0762 | | 7.22  8/8-9/8 DSL line for Engineers |
| **Total 886** | | | | | | | | | | **7.22** | |
| 888 | K-98493 | 0769o | corinc | CORRIGO INCORPORATED | | 08/28/2017 | Check | P-151858 | 0762 | | 15.09  8/17 work order maint |
| **Total 888** | | | | | | | | | | **15.09** | |
| 891 | K-98496 | 0769o | ernvel | ERNIE VELTON | | 08/28/2017 | Check | P-151889 | 0762 | | 2.85  8/17 Reimb Court Conference Calls |
| **Total 891** | | | | | | | | | | **2.85** | |
| 892 | K-98497 | 0769o | ferent | FERGUSON ENTERPRISES | | 08/28/2017 | Check | P-151929 | 0762 | | 345.74  PO131: 6/17 Purchase instahot |
| **Total 892** | | | | | | | | | | **345.74** | |
| 895 | K-98500 | 0769o | otiele | OTIS ELEVATOR CO INC | | 08/28/2017 | Check | P-151801 | 0762 | | 361.26  9/17 elevator maint |
| **Total 895** | | | | | | | | | | **361.26** | |
| 897 | K-98502 | 0769o | supeng | Superior Engineering Services | | 08/28/2017 | Check | P-151974 | 0762 | | 134.62  PO111 8/17 V-Belts |
| | | | | | | | | P-151978 | 0762 | | 15.28  PO48 6/17 HVAC spls |
| **Total 897** | | | | | | | | | | **149.90** | |
| 900 | K-98505 | 0769o | tntext | TNT Exterminators Inc. | | 08/28/2017 | Check | P-151820 | 0762 | | 65.34  8/9 pest crtl |
| **Total 900** | | | | | | | | | | **65.34** | |
| **Grand Total** | | | | | | | | | | **7,627.89** | |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 65 of 105

# Expense Distribution (Paid Only)

0762
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5025-01 | Building Maintenance Supplies | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151024 | 23429 | 0762 | 5969 | 08/04/2017 | 08/2017 | Check | 4.33 | K-98218 | 874 | 08/15/2017 | Building supplies |
| **Total 5025-01** | | | | | | | | | | | **4.33** | | | | |
| 5030-00 | Plumbing R&M | | | | | | | | | | | | | | |
| | | fgeent | FERGUSON ENTERPRISES | P-151929 | 23563 | 0762 | 5493938 | 08/18/2017 | 08/2017 | Check | 345.74 | K-98497 | 892 | 08/28/2017 | PO131: 6/17 Purchase installed |
| **Total 5030-00** | | | | | | | | | | | **345.74** | | | | |
| 5075-00 | Pressure Washing | | | | | | | | | | | | | | |
| | | btprop | B B Property Maintenance LLC | P-151837 | 23563 | 0762 | 0762-09132017 | 08/13/2017 | 08/2017 | Check | 1,320.00 | K-98486 | 881 | 08/28/2017 | PO92: 8/19 pressure wash |
| **Total 5075-00** | | | | | | | | | | | **1,320.00** | | | | |
| 5105-00 | Pest Control | | | | | | | | | | | | | | |
| | | tntext | TNT Exterminators Inc. | P-151820 | 23563 | 0762 | 29881 | 08/09/2017 | 08/2017 | Check | 65.34 | K-98505 | 900 | 08/28/2017 | 8/9 pest cntl |
| **Total 5105-00** | | | | | | | | | | | **65.34** | | | | |
| 5110-00 | Property Management Fees | | | | | | | | | | | | | | |
| | | jshpro | JSH PROPERTIES INC | P-151832 | 23565 | 0762 | 0769-0617MF | 06/30/2017 | 08/2017 | Check | 1,200.00 | K-98383 | 877 | 08/23/2017 | 6/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151833 | 23566 | 0762 | 0769-0717MF | 07/31/2017 | 08/2017 | Check | 1,200.00 | K-98384 | 878 | 08/23/2017 | 07/17 mgmt. fee |
| **Total 5110-00** | | | | | | | | | | | **2,400.00** | | | | |
| 5112-00 | Other G & A | | | | | | | | | | | | | | |
| | | corinc | CORRIGO INCORPORATED | P-151858 | 23563 | 0762 | 534835 | 08/15/2017 | 08/2017 | Check | 15.09 | K-98493 | 888 | 08/28/2017 | 8/17 work order maint |
| **Total 5112-00** | | | | | | | | | | | **15.09** | | | | |
| 5120-00 | Elevator/Escalator Contract | | | | | | | | | | | | | | |
| | | otele | OTIS ELEVATOR CO INC | P-151006 | 23429 | 0762 | SSO04036A917 | 07/20/2017 | 08/2017 | Check | 361.26 | K-98211 | 867 | 08/15/2017 | 8/17 elevator maint |
| | | otele | OTIS ELEVATOR CO INC | P-151801 | 23563 | 0762 | SSO04036A917 | 08/21/2017 | 08/2017 | Check | 361.26 | K-98500 | 895 | 08/28/2017 | 9/17 elevator maint |
| **Total 5120-00** | | | | | | | | | | | **722.52** | | | | |
| 5135-01 | HVAC Repair & Maint | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151974 | 23563 | 0762 | 6036 | 08/24/2017 | 08/2017 | Check | 134.62 | K-98502 | 897 | 08/28/2017 | PO111: 8/17 V-Belts |
| | | supeng | Superior Engineering Services | P-151978 | 23563 | 0762 | 6039 | 08/24/2017 | 08/2017 | Check | 15.28 | K-98502 | 897 | 08/28/2017 | PO48 6/17 HVAC spls |
| **Total 5135-01** | | | | | | | | | | | **149.90** | | | | |
| 5136-00 | HVAC Modem Line | | | | | | | | | | | | | | |

# Expense Distribution (Paid Only)

0762
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | centur | CENTURYLINK | P-151425 | 23429 | 0762 | 360491647401878-0917 | 08/04/2017 | 08/2017 | Check | 418.97 | K-98206 | 862 | 08/15/2017 | 8/4-9/4 Elevator/HVAC Modem Line |
| **Total 5138-00** | | | | | | | | | | | **418.97** | | | | |
| 5140-01 | Fire/Safety/Security Contract | pidfir | PIONEER FIRE & SECURITY INC | P-150997 | 23429 | 0762 | 81889 | 07/20/2017 | 08/2017 | Check | 87.00 | K-98214 | 870 | 08/15/2017 | 8/17-10/17 fire alarm mon |
| **Total 5140-01** | | | | | | | | | | | **87.00** | | | | |
| 5145-00 | Fire/Safety-Alarm Phone Lines | centur | CENTURYLINK | P-151815 | 23563 | 0762 | 360493143309B-4-0817 30968-0817 | 08/08/2017 | 08/2017 | Check | 7.22 | K-98491 | 886 | 08/28/2017 | 8/8-9/8 DSL line for Engineers |
| **Total 5145-00** | | | | | | | | | | | **7.22** | | | | |
| 5155-00 | Fire/Security R & M | beneve | BEN'S EVER-READY INC | P-151807 | 23563 | 0762 | 14442 | 08/04/2017 | 08/2017 | Check | 67.64 | K-98489 | 884 | 08/28/2017 | PO109: 8/17 Fire extinguisher annual insp |
| **Total 5155-00** | | | | | | | | | | | **67.64** | | | | |
| 5156-00 | Bldg Engineering | supeng | Superior Engineering Services | P-151007 | 23429 | 0762 | 5880 | 08/01/2017 | 08/2017 | Check | 1,294.16 | K-98218 | 874 | 08/15/2017 | 8/17 Eng Svcs |
| | | supeng | Superior Engineering Services | P-150980 | 23429 | 0762 | 5967 | 08/03/2017 | 08/2017 | Check | 119.53 | K-98218 | 874 | 08/15/2017 | 6/17 Chief Eng Svcs |
| **Total 5156-00** | | | | | | | | | | | **1,413.69** | | | | |
| 5185-00 | Lot Sweeping | bespar | BEST PARKING LOT CLEANING INC | P-151026 | 23429 | 0762 | 158431 | 07/31/2017 | 08/2017 | Check | 135.88 | K-98205 | 861 | 08/15/2017 | 7/17 pkng lot sweep |
| **Total 5185-00** | | | | | | | | | | | **135.88** | | | | |
| 6010-01 | Water & Sewer | lacid25 | CITY OF LACEY | P-151019 | 23429 | 0762 | 122261170 40717 | 07/28/2017 | 08/2017 | Check | 151.03 | K-98210 | 866 | 08/15/2017 | 6/23-7/28 wtr/irrigation |
| **Total 6010-01** | | | | | | | | | | | **151.03** | | | | |
| 7050-01 | Legal Fees | alscou | ALSTON, COURTNAGE & BASSETTI LLP | P-151816 | 23563 | 0762 | 109892 | 07/31/2017 | 08/2017 | Check | 320.69 | K-98485 | 880 | 08/28/2017 | 7/17 Legal |
| **Total 7050-00** | | | | | | | | | | | **320.69** | | | | |
| 7320-00 | Admin-Misc | ernvel | ERNIE VELTON | P-151889 | 23563 | 0762 | 8535422 | 08/22/2017 | 08/2017 | Check | 2.85 | K-98496 | 891 | 08/28/2017 | 8/17 Reimb Court Conference Calls |

# Expense Distribution (Paid Only)

0762
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total 7320-00 | | | | | | | | | | | 2.85 | | | | |
| Grand Total | | | | | | | | | | | 7,627.89 | | | | |



**0763**

# Superior Court of the State of Washington
# NO 16-2-10797-4-KNT

## Department of Licensing Bldg

645 Woodland Sq Loop
Lacey, WA 98503

Monthly Financial Report Package
For the period ending:
**August 31, 2017**

**Prepared For:**
## Wells Fargo and US Bank for the Superior Court of State of WA

**Prepared By:**
# JSH Properties Inc

# Superior Court of the State of Washington
## Department of Licensing Bldg

### JSH Properties

**Monthly Financial Report**

**August 31, 2017**

**Table of Contents**

I Table of Contents

    Y        1. Property Narrative Report

II Financial Reports (Cash Basis) - Property Level

    Y        1. Balance Sheet

    Y        2. Budget Comparison

    Y        3. Trial Balance

    Y        4. General Ledger

III Receivables

    Y        1. Aged Receivables Report

    Y        2. Receivables Detail by Charge Code

IV Payables

    Y        1. AP Check Register

    Y        2. Expense Distribution (Paid)

# Balance Sheet (With Period Change)

Period = Aug 2017
Book = Cash ; Tree = ysi_bs

| | Balance Current Period | Beginning Balance | Net Change |
|---|---:|---:|---:|
| ASSETS | | | |
| CURRENT ASSETS | | | |
| OTHER ASSETS | | | |
| Intercompany Transfers | 71,022.49 | 65,201.28 | 5,821.21 |
| TOTAL OTHER ASSETS | 71,022.49 | 65,201.28 | 5,821.21 |
| TOTAL CURRENT ASSETS | 71,022.49 | 65,201.28 | 5,821.21 |
| PROPERTY | | | |
| CONSTRUCTION IN PROGRESS | | | |
| TOTAL CONSTRUCTION IN PROGRESS | 0.00 | 0.00 | 0.00 |
| FIXED ASSETS | | | |
| TOTAL FIXED ASSETS | 0.00 | 0.00 | 0.00 |
| NET FIXED ASSETS | 0.00 | 0.00 | 0.00 |
| TOTAL PROPERTY | 0.00 | 0.00 | 0.00 |
| INTANGIBLE ASSETS | | | |
| TOTAL INTANGIBLE ASSETS | 0.00 | 0.00 | 0.00 |
| NET INTANGIBLE ASSETS | 0.00 | 0.00 | 0.00 |
| TOTAL ASSETS | 71,022.49 | 65,201.28 | 5,821.21 |
| | | | |
| LIABILITIES & CAPITAL | | | |
| OWNER'S EQUITY | | | |
| OWNER CONTRIBUTIONS | | | |
| Owner Contributions | 4,548.26 | 4,548.26 | 0.00 |
| TOTAL OWNER CONTRIBUTIONS | 4,548.26 | 4,548.26 | 0.00 |
| RETAINED EARNINGS | | | |
| Current Year Earnings | 26,644.32 | 20,823.11 | 5,821.21 |
| Prior Yrs-Retained Earnings | 39,829.91 | 39,829.91 | 0.00 |
| TOTAL RETAINED EARNINGS | 66,474.23 | 60,653.02 | 5,821.21 |
| TOTAL OWNER'S EQUITY | 71,022.49 | 65,201.28 | 5,821.21 |
| TOTAL LIABILITIES & CAPITAL | 71,022.49 | 65,201.28 | 5,821.21 |

Thursday, September 07, 2017

**Dept of Licensing Building-645 Woodland (0763)**
**Budget Comparison (with PTD)**
Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | |
| **BASE RENTAL INCOME** | | | | | | | | |
| Base Rent | 8,548.98 | 8,549.00 | -0.02 | 0.00 | 68,391.84 | 42,745.00 | 25,646.84 | 60.00 |
| NET BASE RENT INCOME | 8,548.98 | 8,549.00 | -0.02 | 0.00 | 68,391.84 | 42,745.00 | 25,646.84 | 60.00 |
| | | | | | | | | |
| **OTHER INCOME** | | | | | | | | |
| Parking Revenue | 1,543.75 | 1,544.00 | -0.25 | -0.02 | 12,350.00 | 12,352.00 | -2.00 | -0.02 |
| Miscellaneous | 0.00 | 0.00 | 0.00 | N/A | 724.25 | 0.00 | 724.25 | N/A |
| Admin Fee | 0.00 | 0.00 | 0.00 | N/A | 108.64 | 0.00 | 108.64 | N/A |
| TOTAL OTHER INCOME | 1,543.75 | 1,544.00 | -0.25 | -0.02 | 13,182.89 | 12,352.00 | 830.89 | 6.73 |
| | | | | | | | | |
| TOTAL INCOME | 10,092.73 | 10,093.00 | -0.27 | 0.00 | 81,574.73 | 55,097.00 | 26,477.73 | 48.06 |
| **DIRECT EXPENSES** | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | |
| Roof Repair & Maint | 0.00 | 500.00 | 500.00 | 100.00 | 0.00 | 3,000.00 | 3,000.00 | 100.00 |
| Building Maintenance Supplies | 1.38 | 300.00 | 298.62 | 99.54 | 77.44 | 900.00 | 822.56 | 91.40 |
| Lighting Maint/Supplies | 0.00 | 0.00 | 0.00 | N/A | 238.97 | 750.00 | 511.03 | 68.14 |
| Plumbing R&M | 0.00 | 0.00 | 0.00 | N/A | 55.28 | 600.00 | 544.72 | 90.79 |
| Electrical R&M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 500.00 | 500.00 | 100.00 |
| Misc R&M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 2,000.00 | 2,000.00 | 100.00 |
| Misc Exterior Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 500.00 | 500.00 | 100.00 |
| Window R & M | 0.00 | 0.00 | 0.00 | N/A | 32.37 | 0.00 | -32.37 | N/A |
| Pressure Washing | 1,100.00 | 0.00 | -1,100.00 | N/A | 1,100.00 | 1,000.00 | -100.00 | -10.00 |
| Window Cleaning | 0.00 | 0.00 | 0.00 | N/A | 240.00 | 800.00 | 560.00 | 70.00 |
| Property Management Fees | 2,400.00 | 1,200.00 | -1,200.00 | -100.00 | 8,400.00 | 9,600.00 | 1,200.00 | 12.50 |
| Receiver Fee | 0.00 | 600.00 | 600.00 | 100.00 | 3,000.00 | 4,800.00 | 1,800.00 | 37.50 |
| Other G & A | 4.79 | 50.00 | 45.21 | 90.42 | 42.31 | 400.00 | 357.69 | 89.42 |
| HVAC Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 16,487.14 | 18,570.00 | 2,082.86 | 11.22 |
| HVAC Repair & Maint | 30.66 | 0.00 | -30.66 | N/A | 30.66 | 0.00 | -30.66 | N/A |
| Fire/Safety/Security Contract | 0.00 | 150.00 | 150.00 | 100.00 | 0.00 | 450.00 | 450.00 | 100.00 |
| Fire/Safety-Alarm Phone Lines | 0.00 | 125.00 | 125.00 | 100.00 | 0.00 | 1,000.00 | 1,000.00 | 100.00 |
| Fire/Security R & M | 63.28 | 0.00 | -63.28 | N/A | 63.28 | 750.00 | 686.72 | 91.56 |
| Bldg Engineering | 450.98 | 600.00 | 149.02 | 24.84 | 4,530.69 | 4,800.00 | 269.31 | 5.61 |
| Landscape Contract-Exterior | 0.00 | 700.00 | 700.00 | 100.00 | 4,547.62 | 5,600.00 | 1,052.38 | 18.79 |
| Landscaping Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 45.00 | 2,000.00 | 1,955.00 | 97.75 |
| Snow Removal | 0.00 | 0.00 | 0.00 | N/A | 5,941.52 | 4,475.00 | -1,466.52 | -32.77 |
| Locks/Keys | 0.00 | 0.00 | 0.00 | N/A | 296.16 | 0.00 | -296.16 | N/A |
| Lot Sweeping | 81.53 | 145.00 | 63.47 | 43.77 | 1,212.01 | 1,160.00 | -52.01 | -4.48 |
| Parking Lot R & M | 0.00 | 0.00 | 0.00 | N/A | 1,332.80 | 2,500.00 | 1,167.20 | 46.69 |

Dept of Licensing Building-645 Woodland (0763)
**Budget Comparison (with PTD)**
Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| TOTAL OPERATING EXPENSES | 4,132.62 | 4,370.00 | 237.38 | 5.43 | 47,673.25 | 66,155.00 | 18,481.75 | 27.94 |
| **OTHER EXPENSES** | | | | | | | | |
| Real Estate Tax | 0.00 | 0.00 | 0.00 | N/A | 5,271.00 | 4,391.00 | -880.00 | -20.04 |
| Property Insurance | 0.00 | 0.00 | 0.00 | N/A | 316.84 | 317.00 | 0.16 | 0.05 |
| TOTAL OTHER EXPENSES | 0.00 | 0.00 | 0.00 | N/A | 5,587.84 | 4,708.00 | -879.84 | -18.69 |
| TOTAL DIRECT EXPENSES | 4,132.62 | 4,370.00 | 237.38 | 5.43 | 53,261.09 | 70,863.00 | 17,601.91 | 24.84 |
| **GENERAL & ADMINISTRATIVE** | | | | | | | | |
| Tenant Reimb Exp | 0.00 | 0.00 | 0.00 | N/A | 334.80 | 0.00 | -334.80 | N/A |
| Legal Fees | 101.78 | 0.00 | -101.78 | N/A | 763.25 | 0.00 | -763.25 | N/A |
| Other Professional Fees | 0.00 | 0.00 | 0.00 | N/A | 487.32 | 0.00 | -487.32 | N/A |
| Construction Mgmt Fees | 36.22 | 0.00 | -36.22 | N/A | 36.22 | 0.00 | -36.22 | N/A |
| Admin-Travel | 0.00 | 14.00 | 14.00 | 100.00 | 44.06 | 112.00 | 67.94 | 60.66 |
| Admin-Misc | 0.90 | 0.00 | -0.90 | N/A | 3.67 | 0.00 | -3.67 | N/A |
| TOTAL GEN & ADMIN EXP | 138.90 | 14.00 | -124.90 | -892.14 | 1,669.32 | 112.00 | -1,557.32 | -1,390.46 |
| NET OPERATING INCOME | 5,821.21 | 5,709.00 | 112.21 | 1.97 | 26,644.32 | -15,878.00 | 42,522.32 | 267.81 |
| NET INCOME | 5,821.21 | 5,709.00 | 112.21 | 1.97 | 26,644.32 | -15,878.00 | 42,522.32 | 267.81 |
| **ADJUSTMENTS** | | | | | | | | |
| Intercompany Transfers | -5,821.21 | 0.00 | -5,821.21 | N/A | -26,644.32 | 0.00 | -26,644.32 | N/A |
| Construction in Progress - Bldg | 0.00 | 0.00 | 0.00 | N/A | 0.00 | -114,920.00 | 114,920.00 | 100.00 |
| Building Improvements | 0.00 | -125,000.00 | 125,000.00 | 100.00 | 0.00 | -125,000.00 | 125,000.00 | 100.00 |
| Tenant Improvements | 0.00 | 0.00 | 0.00 | N/A | 0.00 | -11,492.00 | 11,492.00 | 100.00 |
| Leasing Commissions | 0.00 | 0.00 | 0.00 | N/A | 0.00 | -11,941.00 | 11,941.00 | 100.00 |
| TOTAL ADJUSTMENTS | -5,821.21 | -125,000.00 | 119,178.79 | 95.34 | -26,644.32 | -263,353.00 | 236,708.68 | 89.88 |
| CASH FLOW | 0.00 | -119,291.00 | 119,291.00 | 100.00 | 0.00 | -279,231.00 | 279,231.00 | 100.00 |

# Trial Balance Cr, Dr Details

Period = Aug 2017
Book = Cash ; Tree = ysi_tb

| | Forward Balance | Debit | Credit | Ending Balance |
|---|---:|---:|---:|---:|
| Cash-Operating | 0.00 | 15,913.94 | 15,913.94 | 0.00 |
| Intercompany Transfers | 65,201.28 | 11,642.42 | 5,821.21 | 71,022.49 |
| Owner Contributions | -4,548.26 | 0.00 | 0.00 | -4,548.26 |
| Prior Yrs-Retained Earnings | -39,829.91 | 0.00 | 0.00 | -39,829.91 |
| Base Rent | -59,842.86 | 0.00 | 8,548.98 | -68,391.84 |
| Parking Revenue | -10,806.25 | 0.00 | 1,543.75 | -12,350.00 |
| Miscellaneous | -724.25 | 0.00 | 0.00 | -724.25 |
| Admin Fee | -108.64 | 0.00 | 0.00 | -108.64 |
| Building Maintenance Supplies | 76.06 | 1.38 | 0.00 | 77.44 |
| Lighting Maint/Supplies | 238.97 | 0.00 | 0.00 | 238.97 |
| Plumbing R&M | 55.28 | 0.00 | 0.00 | 55.28 |
| Window R & M | 32.37 | 0.00 | 0.00 | 32.37 |
| Pressure Washing | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| Window Cleaning | 240.00 | 0.00 | 0.00 | 240.00 |
| Property Management Fees | 6,000.00 | 2,400.00 | 0.00 | 8,400.00 |
| Receiver Fee | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| Other G & A | 37.52 | 4.79 | 0.00 | 42.31 |
| HVAC Repair & Maint | 16,487.14 | 0.00 | 0.00 | 16,487.14 |
| HVAC Repair & Maint | 0.00 | 30.66 | 0.00 | 30.66 |
| Fire/Safety-Alarm Phone Lines | 0.00 | 2.29 | 2.29 | 0.00 |
| Fire/Security R & M | 0.00 | 63.28 | 0.00 | 63.28 |
| Bldg Engineering | 4,079.71 | 450.98 | 0.00 | 4,530.69 |
| Landscape Contract-Exterior | 4,547.62 | 0.00 | 0.00 | 4,547.62 |
| Landscaping Repair & Maint | 45.00 | 0.00 | 0.00 | 45.00 |
| Snow Removal | 5,941.52 | 0.00 | 0.00 | 5,941.52 |
| Locks/Keys | 296.16 | 0.00 | 0.00 | 296.16 |
| Lot Sweeping | 1,130.48 | 81.53 | 0.00 | 1,212.01 |
| Parking Lot R & M | 1,332.80 | 0.00 | 0.00 | 1,332.80 |
| Real Estate Tax | 5,271.00 | 0.00 | 0.00 | 5,271.00 |
| Property Insurance | 316.84 | 0.00 | 0.00 | 316.84 |
| Tenant Reimb Exp | 334.80 | 0.00 | 0.00 | 334.80 |
| Legal Fees | 661.47 | 101.78 | 0.00 | 763.25 |
| Other Professional Fees | 487.32 | 0.00 | 0.00 | 487.32 |
| Construction Mgmt Fees | 0.00 | 36.22 | 0.00 | 36.22 |
| Admin-Travel | 44.06 | 0.00 | 0.00 | 44.06 |
| Admin-Misc | 2.77 | 0.90 | 0.00 | 3.67 |
| **Total** | **0.00** | **31,830.17** | **31,830.17** | **0.00** |

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1015-01** | | | | **Cash-Operating** | | | | | 0.00 | = Beginning Balance = |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 0.00 | 81.53 | -81.53 | 7/17 prkg lot sweep |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | Superior Engineering Services... | K-98218 | 874 | 0.00 | 37.94 | -119.47 | 6/17 Chief Eng Svcs |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | Superior Engineering Services... | K-98218 | 874 | 0.00 | 410.75 | -530.22 | 8/17 Eng Svcs |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | Superior Engineering Services... | K-98218 | 874 | 0.00 | 1.38 | -531.60 | Building supplies |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 15.59 | -547.19 | CMF-BB DOL-Paint over Grafitti |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 20.63 | -567.82 | CMF-BB DOL-Prepair Broken Door by Customer |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 1,200.00 | -1,767.82 | 6/17 mgmt fee |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 1,200.00 | -2,967.82 | 07/17 mgmt. fee |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 101.78 | -3,069.60 | 7/17 Legal |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | B B Property Maintenance LLC... | K-98486 | 881 | 0.00 | 1,100.00 | -4,169.60 | PO93: 7/19 pressure wash |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 0.00 | 63.28 | -4,232.88 | PO110-8/17 Fire extinguisher annual insp |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 2.29 | -4,235.17 | 8/8-9/8 DSL line for Engineers |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 4.79 | -4,239.96 | 8/17 work order maint |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 0.90 | -4,240.86 | 8/17 Reimb Court Conference Calls |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | Superior Engineering Services... | K-98502 | 897 | 0.00 | 4.85 | -4,245.71 | PO48 6/17 HVAC spls |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | Superior Engineering Services... | K-98502 | 897 | 0.00 | 25.81 | -4,271.52 | PO111 8/17 V-Belts |
| 0763 | Dept of Licensi... | 08/30/2017 | 08/2017 | Department of Licensing (t000... | R-95112 | ACH | 8,548.98 | 0.00 | 4,277.46 | Pd 8/17 Rent, Parking |
| 0763 | Dept of Licensi... | 08/30/2017 | 08/2017 | Department of Licensing (t000... | R-95112 | ACH | 1,543.75 | 0.00 | 5,821.21 | Pd 8/17 Rent, Parking |
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 5,821.21 | 0.00 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | -Rever... | 5,821.21 | 0.00 | 5,821.21 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 5,821.21 | 0.00 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| | | | | **Net Change=5,821.21** | | | **15,913.94** | **15,913.94** | **0.00** | **= Ending Balance =** |
| **1225-00** | | | | **Intercompany Transfers** | | | | | 65,201.28 | = Beginning Balance = |
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29270 | CDC-I... | 5,821.21 | 0.00 | 71,022.49 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | -Rever... | 0.00 | 5,821.21 | 65,201.28 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29300 | CDC-I... | 5,821.21 | 0.00 | 71,022.49 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| | | | | **Net Change=5,821.21** | | | **11,642.42** | **5,821.21** | **71,022.49** | **= Ending Balance =** |
| **3101-00** | | | | **Owner Contributions** | | | | | -4,548.26 | = Beginning Balance = |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **-4,548.26** | **= Ending Balance =** |
| **3405-00** | | | | **Current Year Earnings** | | | | | 0.00 | = Beginning Balance = |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **0.00** | **= Ending Balance =** |
| **3490-00** | | | | **Prior Yrs-Retained Earnings** | | | | | -39,829.91 | = Beginning Balance = |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **-39,829.91** | **= Ending Balance =** |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 75 of 105

Dept of Licensing Building-645 Woodland (0763)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **4001-01** | | | | **Base Rent** | | | | | **-59,842.86 = Beginning Balance =** |
| 0763 | Dept of Licensi... | 08/30/2017 | 08/2017 | Department of Licensing (t000... | R-95112 | ACH | 0.00 | 8,548.98 | -68,391.84 Pd 8/17 Rent, Parking |
| | | | | **Net Change=8,548.98** | | | **0.00** | **8,548.98** | **-68,391.84 = Ending Balance =** |
| **4522-00** | | | | **Parking Revenue** | | | | | **-10,806.25 = Beginning Balance =** |
| 0763 | Dept of Licensi... | 08/30/2017 | 08/2017 | Department of Licensing (t000... | R-95112 | ACH | 0.00 | 1,543.75 | -12,350.00 Pd 8/17 Rent, Parking |
| | | | | **Net Change=-1,543.75** | | | **0.00** | **1,543.75** | **-12,350.00 = Ending Balance =** |
| **4530-00** | | | | **Miscellaneous** | | | | | **-724.25 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **-724.25 = Ending Balance =** |
| **4556-00** | | | | **Admin Fee** | | | | | **-108.64 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **-108.64 = Ending Balance =** |
| **5025-01** | | | | **Building Maintenance Supplies** | | | | | **76.06 = Beginning Balance =** |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 1.38 | 0.00 | 77.44 Building supplies |
| | | | | **Net Change=1.38** | | | **1.38** | **0.00** | **77.44 = Ending Balance =** |
| **5026-00** | | | | **Lighting Maint/Supplies** | | | | | **238.97 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **238.97 = Ending Balance =** |
| **5030-00** | | | | **Plumbing R&M** | | | | | **55.28 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **55.28 = Ending Balance =** |
| **5057-00** | | | | **Window R & M** | | | | | **32.37 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **32.37 = Ending Balance =** |
| **5075-00** | | | | **Pressure Washing** | | | | | **0.00 = Beginning Balance =** |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | B B Property Maintenance LLC... | K-98486 | 881 | 1,100.00 | 0.00 | 1,100.00 PO93: 7/19 pressure wash |
| | | | | **Net Change=1,100.00** | | | **1,100.00** | **0.00** | **1,100.00 = Ending Balance =** |
| **5085-00** | | | | **Window Cleaning** | | | | | **240.00 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **240.00 = Ending Balance =** |
| **5110-00** | | | | **Property Management Fees** | | | | | **6,000.00 = Beginning Balance =** |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 1,200.00 | 0.00 | 7,200.00 6/17 mgmt fee |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 1,200.00 | 0.00 | 8,400.00 0717 mgmt. fee |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 76 of 105

Dept of Licensing Building-645 Woodland (0763)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Net Change=2,400.00 | | | 2,400.00 | 0.00 | 8,400.00 = Ending Balance = |
| **5110-03** | | | | **Receiver Fee** | | | | | 3,000.00 = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 3,000.00 = Ending Balance = |
| **5112-00** | | | | **Other G & A** | | | | | 37.52 = Beginning Balance = |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 4.79 | 0.00 | 42.31 8/17 work order maint |
| | | | | Net Change=4.79 | | | 4.79 | 0.00 | 42.31 = Ending Balance = |
| **5135-00** | | | | **HVAC Repair & Maint** | | | | | 16,487.14 = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 16,487.14 = Ending Balance = |
| **5135-01** | | | | **HVAC Repair & Maint** | | | | | 0.00 = Beginning Balance = |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 4.85 | 0.00 | 4.85 PO48 6/17 HVAC spls |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 25.81 | 0.00 | 30.66 PO111 8/17 V-Belts |
| | | | | Net Change=30.66 | | | 30.66 | 0.00 | 30.66 = Ending Balance = |
| **5145-00** | | | | **Fire/Safety-Alarm Phone Lines** | | | | | 0.00 = Beginning Balance = |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 2.29 | 0.00 | 2.29 8/8-9/8 DSL line for Engineers |
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 0.00 | 2.29 | 0.00 DSL line for Engineers |
| | | | | Net Change=0.00 | | | 2.29 | 2.29 | 0.00 = Ending Balance = |
| **5155-00** | | | | **Fire/Security R & M** | | | | | 0.00 = Beginning Balance = |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 63.28 | 0.00 | 63.28 PO110-8/17 Fire extinguisher annual insp |
| | | | | Net Change=63.28 | | | 63.28 | 0.00 | 63.28 = Ending Balance = |
| **5156-00** | | | | **Bldg Engineering** | | | | | 4,079.71 = Beginning Balance = |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 37.94 | 0.00 | 4,117.65 6/17 Chief Eng Svcs |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 410.75 | 0.00 | 4,528.40 8/17 Eng Svcs |
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 2.29 | 0.00 | 4,530.69 DSL line for Engineers |
| | | | | Net Change=450.98 | | | 450.98 | 0.00 | 4,530.69 = Ending Balance = |
| **5160-00** | | | | **Landscape Contract-Exterior** | | | | | 4,547.62 = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 4,547.62 = Ending Balance = |
| **5170-00** | | | | **Landscaping Repair & Maint** | | | | | 45.00 = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 45.00 = Ending Balance = |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 77 of 105

Dept of Licensing Building-645 Woodland (0763)

**General Ledger**

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **5180-00** | | | | **Snow Removal** | | | | | 5,941.52 = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 5,941.52 = Ending Balance = |
| **5181-00** | | | | **Locks/Keys** | | | | | 296.16 = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 296.16 = Ending Balance = |
| **5185-00** | | | | **Lot Sweeping** | | | | | 1,130.48 = Beginning Balance = |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 81.53 | 0.00 | 1,212.01 7/17 prkg lot sweep |
| | | | | Net Change=81.53 | | | 81.53 | 0.00 | 1,212.01 = Ending Balance = |
| **5186-00** | | | | **Parking Lot R & M** | | | | | 1,332.80 = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 1,332.80 = Ending Balance = |
| **6110-01** | | | | **Real Estate Tax** | | | | | 5,271.00 = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 5,271.00 = Ending Balance = |
| **6120-01** | | | | **Property Insurance** | | | | | 316.84 = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 316.84 = Ending Balance = |
| **7022-00** | | | | **Tenant Reimb Exp** | | | | | 334.80 = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 334.80 = Ending Balance = |
| **7050-00** | | | | **Legal Fees** | | | | | 661.47 = Beginning Balance = |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 101.78 | 0.00 | 763.25 7/17 Legal |
| | | | | Net Change=101.78 | | | 101.78 | 0.00 | 763.25 = Ending Balance = |
| **7060-00** | | | | **Other Professional Fees** | | | | | 487.32 = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 487.32 = Ending Balance = |
| **7075-00** | | | | **Construction Mgmt Fees** | | | | | 0.00 = Beginning Balance = |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 15.59 | 0.00 | 15.59 CMF-BB DOL-Paint over Grafitti |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 20.63 | 0.00 | 36.22 CMF-BB DOL-Prepair Broken Door by Customer |
| | | | | Net Change=36.22 | | | 36.22 | 0.00 | 36.22 = Ending Balance = |
| **7305-00** | | | | **Admin-Travel** | | | | | 44.06 = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 44.06 = Ending Balance = |
| **7320-00** | | | | **Admin-Misc** | | | | | 2.77 = Beginning Balance = |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 78 of 105

Dept of Licensing Building-645 Woodland (0763)

## General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.90 | 0.00 | 3.67 | 8/17 Reimb Court Conference Calls |
| | | | | **Net Change=0.90** | | | **0.90** | **0.00** | **3.67** | **= Ending Balance =** |
| | | | | | | | 31,830.17 | 31,830.17 | | |

# Aged Receivable

DB Caption: LIVE  Property: 0763  Status: Current, Past, Future  Age As Of: 08/31/2017  Post To: 08/2017  Summary By: Property

| Property | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|
| 0763 - Dept of Licensing Building-645 Woodland | 334.80 | 0.00 | 334.80 | 0.00 | 0.00 | 0.00 | 334.80 |
| **Grand Total** | **334.80** | **0.00** | **334.80** | **0.00** | **0.00** | **0.00** | **334.80** |

UserId : zaynap Date : 9/6/2017 Time : 2:42 PM

# Receivable Detail by Charge Code

Property: Dept of Licensing Building-645 Woodland (0763)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **101** | **t0002953** | **Department of Licensing** Current | | | | | | | |
| C-194913 | misc | BB: Engineer Labor - Door Repair | 07/2017 | 167.40 | | | | | 167.40 |
| C-194914 | misc | BB: Engineer Labor - Door Repair | 07/2017 | 167.40 | | | | | 167.40 |
| C-195902 | prkrev | Parking Revenue (08/2017) | 08/2017 | | 1,543.75 | 08/30/2017 | R-95112 | 1,543.75 | |
| C-195903 | rent | Base Rent (08/2017) | 08/2017 | | 8,548.98 | 08/30/2017 | R-95112 | 8,548.98 | |
| | | | | **334.80** | **10,092.73** | | | **10,092.73** | **334.80** |
| **Property Total** | | | | **334.80** | **10,092.73** | | | **10,092.73** | **334.80** |

Resident = 1

Wednesday, September 6, 2017

# Receivable Detail by Charge Code

Property: Dept of Licensing Building-645 Woodland (0763)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|

**Non-Resident Receipt**

| | | | Grand Total | 334.80 | 10,092.73 | | | 10,092.73 | |

## Charge Code Summary

| Charge Code | Charges | Receipts | Balance |
|---|---|---|---|
| misc | 334.80 | | |
| prkrev | 1,543.75 | 1,543.75 | 0.00 |
| rent | 8,548.98 | 8,548.98 | 0.00 |
| | 10,427.53 | 10,092.73 | 334.80 |

Case 17-04120-BDL   Doc 5-5   Filed 12/12/17   Ent. 12/12/17 13:51:59   Pg. 82 of 105

# Payment Register

0763
Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 861 | K-98205 | 0769o | bespar | BEST PARKING LOT CLEANING INC | 08/15/2017 | 08/2017 | Check | P-151029 | 0763 | 81.53 | 7/17 prkg lot sweep |
| **Total 861** | | | | | | | | | | **81.53** | |
| 874 | K-98218 | 0769o | supeng | Superior Engineering Services | 08/15/2017 | 08/2017 | Check | P-150980 | 0763 | 37.94 | 6/17 Chief Eng Svcs |
| | | | | | | | | P-151007 | 0763 | 410.75 | 8/17 Eng Svcs |
| | | | | | | | | P-151024 | 0763 | 1.38 | Building supplies |
| **Total 874** | | | | | | | | | | **450.07** | |
| 877 | K-98383 | 0769o | jshpro | JSH PROPERTIES INC | 08/23/2017 | 08/2017 | Check | P-151830 | 0763 | 15.59 | CMF-BB DOL-Paint over Grafitti |
| | | | | | | | | P-151831 | 0763 | 20.63 | CMF-BB DOL-Prepair Broken Door by Customer |
| | | | | | | | | P-151832 | 0763 | 1,200.00 | 6/17 mgmt fee |
| **Total 877** | | | | | | | | | | **1,236.22** | |
| 878 | K-98384 | 0769o | jshpro | JSH PROPERTIES INC | 08/23/2017 | 08/2017 | Check | P-151833 | 0763 | 1,200.00 | 07/17 mgmt. fee |
| **Total 878** | | | | | | | | | | **1,200.00** | |
| 880 | K-98485 | 0769o | alscou | ALSTON, COURTNAGE & BASSETTI LLP | 08/28/2017 | 08/2017 | Check | P-151816 | 0763 | 101.78 | 7/17 Legal |
| **Total 880** | | | | | | | | | | **101.78** | |
| 881 | K-98486 | 0769o | bbprop | B B Property Maintenance LLC | 08/28/2017 | 08/2017 | Check | P-151838 | 0763 | 1,100.00 | PO83: 7/19 pressure wash |
| **Total 881** | | | | | | | | | | **1,100.00** | |
| 884 | K-98489 | 0769o | beneve | BEN'S EVER-READY INC | 08/28/2017 | 08/2017 | Check | P-151804 | 0763 | 63.28 | PO110-8/17 Fire extinguisher annual insp |
| **Total 884** | | | | | | | | | | **63.28** | |
| 886 | K-98491 | 0769o | centur | CENTURYLINK | 08/28/2017 | 08/2017 | Check | P-151815 | 0763 | 2.29 | 8/9-9/8 DSL line for Engineers |
| **Total 886** | | | | | | | | | | **2.29** | |
| 888 | K-98493 | 0769o | corinc | CORRIGO INCORPORATED | 08/28/2017 | 08/2017 | Check | P-151858 | 0763 | 4.79 | 8/17 work order maint |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 83 of 105

# Payment Register

0763
Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 888** | | | | | | | | | | **4.79** | |
| 891 | K-98496 | 0769o | ernvel | ERNIE VELTON | 08/28/2017 | 08/2017 | Check | P-151889 | 0763 | 0.90 | 8/17 Reimb Court Conference Calls |
| **Total 891** | | | | | | | | | | **0.90** | |
| 897 | K-98502 | 0769o | supeng | Superior Engineering Services | 08/28/2017 | 08/2017 | Check | P-151978 | 0763 | 4.85 | PO48 6/17 HVAC spls |
| | | | | | | | | P-151974 | 0763 | 25.81 | PO111 8/17 V-Belts |
| **Total 897** | | | | | | | | | | **30.66** | |
| **Grand Total** | | | | | | | | | | **4,271.52** | |

# Expense Distribution (Paid Only)

Period: From 08/2017 to 08/2017
0763

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5025-01 | Building Maintenance Supplies | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151024 | 23429 | 0763 | 5969 | 08/04/2017 | 08/2017 | Check | 1.38 | K-98218 | 874 | 08/15/2017 | Building supplies |
| Total 5025-01 | | | | | | | | | | | **1.38** | | | | |
| 5075-00 | Pressure Washing | | | | | | | | | | | | | | |
| | | bbprop | B B Property Maintenance LLC | P-151838 | 23563 | 0763 | 0763-08132017-0719 | 08/15/2017 | 08/2017 | Check | 1,100.00 | K-98486 | 881 | 08/28/2017 | PO93: 7/19 pressure wash |
| Total 5075-00 | | | | | | | | | | | **1,100.00** | | | | |
| 5110-00 | Property Management Fees | | | | | | | | | | | | | | |
| | | jshpro | JSH PROPERTIES INC | P-151832 | 23565 | 0763 | 0769-0617MF | 06/30/2017 | 08/2017 | Check | 1,200.00 | K-98383 | 877 | 08/23/2017 | 6/17 mgmt fee |
| | | jshpro | JSH PROPERTIES INC | P-151833 | 23566 | 0763 | 0769-0717MF | 07/31/2017 | 08/2017 | Check | 1,200.00 | K-98384 | 878 | 08/23/2017 | 07/17 mgmt. fee |
| Total 5110-00 | | | | | | | | | | | **2,400.00** | | | | |
| 5112-00 | Other G & A | | | | | | | | | | | | | | |
| | | corinc | CORRIGO INCORPORATED | P-151858 | 23563 | 0763 | 534835 | 08/15/2017 | 08/2017 | Check | 4.79 | K-98493 | 888 | 08/28/2017 | 8/17 work order maint |
| Total 5112-00 | | | | | | | | | | | **4.79** | | | | |
| 5135-01 | HVAC Repair & Maint | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151974 | 23563 | 0763 | 6036 | 08/24/2017 | 08/2017 | Check | 25.81 | K-98502 | 897 | 08/28/2017 | PO111 8/17 V-Belts |
| | | supeng | Superior Engineering Services | P-151978 | 23563 | 0763 | 6039 | 08/24/2017 | 08/2017 | Check | 4.85 | K-98502 | 897 | 08/28/2017 | PO48 6/17 HVAC spls |
| Total 5135-01 | | | | | | | | | | | **30.66** | | | | |
| 5145-00 | Fire/Safety-Alarm Phone Lines | | | | | | | | | | | | | | |
| | | centur | CENTURYLINK | P-151815 | 23563 | 0763 | 360463143 30968-0817 | 08/08/2017 | 08/2017 | Check | 2.29 | K-98491 | 886 | 08/28/2017 | 8/8-9/8 DSL line for Engineers |
| Total 5145-00 | | | | | | | | | | | **2.29** | | | | |
| 5155-00 | Fire/Security R & M | | | | | | | | | | | | | | |
| | | beneve | BEN'S EVER-READY INC | P-151804 | 23563 | 0763 | 14436 | 08/04/2017 | 08/2017 | Check | 63.28 | K-98489 | 884 | 08/28/2017 | PO110-8/17 Fire extinguisher annual insp |
| Total 5155-00 | | | | | | | | | | | **63.28** | | | | |
| 5156-00 | Bldg Engineering | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151007 | 23429 | 0763 | 5880 | 08/01/2017 | 08/2017 | Check | 410.75 | K-98218 | 874 | 08/15/2017 | 8/17 Eng Svcs |
| | | supeng | Superior Engineering Services | P-150980 | 23429 | 0763 | 5967 | 08/03/2017 | 08/2017 | Check | 37.94 | K-98218 | 874 | 08/15/2017 | 6/17 Chief Eng Svcs |
| Total 5156-00 | | | | | | | | | | | **448.69** | | | | |
| 5185-00 | Lot Sweeping | | | | | | | | | | | | | | |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 85 of 105

# Expense Distribution (Paid Only)

Period: From 08/2017 to 08/2017

0763

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5185-00 | | bespar | BEST PARKING LOT CLEANING INC | P-151029 | 23429 | 0763 | 158433 | 07/31/2017 | 08/2017 | Check | 81.53 | K-98205 | 861 | 08/15/2017 | 7/17 prkg lot sweep |
| **Total 5185-00** | | | | | | | | | | | **81.53** | | | | |
| 7050-00 | Legal Fees | | | | | | | | | | | | | | |
| | | alscou | ALSTON, COURTNAGE & BASSETTI LLP | P-151816 | 23563 | 0763 | 109892 | 07/31/2017 | 08/2017 | Check | 101.78 | K-98485 | 880 | 08/28/2017 | 7/17 Legal |
| **Total 7050-00** | | | | | | | | | | | **101.78** | | | | |
| 7075-00 | Construction Mgmt Fees | | | | | | | | | | | | | | |
| | | jshpro | JSH PROPERTIES INC | P-151830 | 23565 | 0763 | 0763-0617CMF | 06/20/2017 | 08/2017 | Check | 15.59 | K-98383 | 877 | 08/23/2017 | CMF-BB DOL-Paint over Grafitti |
| | | jshpro | JSH PROPERTIES INC | P-151831 | 23565 | 0763 | 0763-0617CMF-2 | 06/20/2017 | 08/2017 | Check | 20.63 | K-98383 | 877 | 08/23/2017 | CMF-BB DOL-Prepair Broken Door by Customer |
| **Total 7075-00** | | | | | | | | | | | **36.22** | | | | |
| 7320-00 | Admin-Misc | | | | | | | | | | | | | | |
| | | ernvel | ERNIE VELTON | P-151889 | 23563 | 0763 | 8535422 | 08/22/2017 | 08/2017 | Check | 0.90 | K-98496 | 891 | 08/28/2017 | 8/17 Reimb Court Conference Calls |
| **Total 7320-00** | | | | | | | | | | | **0.90** | | | | |
| **Grand Total** | | | | | | | | | | | **4,271.52** | | | | |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 86 of 105



**0764**

# Superior Court of the State of Washington
# NO 16-2-10797-4-KNT

## Lacey Prudential Building

4565 - 7th Ave
Lacey, WA 98503

Monthly Financial Report Package
For the period ending:
**August 31, 2017**

**Prepared For:**

## Wells Fargo and US Bank for the Superior Court of State of WA

**Prepared By:**

## JSH Properties Inc

# Superior Court of the State of Washington
## Lacey Prudential Building
## JSH Properties
### Monthly Financial Report
### August 31, 2017
### Table of Contents

## I Table of Contents

| Y | |
|---|---|
| | 1. Property Narrative Report |

## II Financial Reports (Cash Basis) - Property Level

| Y | 1. Balance Sheet |
|---|---|
| Y | 2. Budget Comparison |
| Y | 3. Trial Balance |
| Y | 4. General Ledger |

## III Receivables

| Y | 1. Aged Receivables Report |
|---|---|
| Y | 2. Receivables Detail by Charge Code |

## IV Payables

| Y | 1. AP Check Register |
|---|---|
| Y | 2. Expense Distribution (Paid) |

# Balance Sheet (With Period Change)

Period = Aug 2017
Book = Cash ; Tree = ysi_bs

| | Balance Current Period | Beginning Balance | Net Change |
|---|---|---|---|
| **ASSETS** | | | |
| CURRENT ASSETS | | | |
| OTHER ASSETS | | | |
| Intercompany Transfers | 721,577.98 | 654,239.63 | 67,338.35 |
| TOTAL OTHER ASSETS | 721,577.98 | 654,239.63 | 67,338.35 |
| TOTAL CURRENT ASSETS | 721,577.98 | 654,239.63 | 67,338.35 |
| PROPERTY | | | |
| CONSTRUCTION IN PROGRESS | | | |
| TOTAL CONSTRUCTION IN PROGRESS | 0.00 | 0.00 | 0.00 |
| FIXED ASSETS | | | |
| Building Improvements | 9,384.00 | 9,384.00 | 0.00 |
| TOTAL FIXED ASSETS | 9,384.00 | 9,384.00 | 0.00 |
| NET FIXED ASSETS | 9,384.00 | 9,384.00 | 0.00 |
| TOTAL PROPERTY | 9,384.00 | 9,384.00 | 0.00 |
| INTANGIBLE ASSETS | | | |
| Leasing Commissions | 27,932.08 | 27,932.08 | 0.00 |
| TOTAL INTANGIBLE ASSETS | 27,932.08 | 27,932.08 | 0.00 |
| NET INTANGIBLE ASSETS | 27,932.08 | 27,932.08 | 0.00 |
| TOTAL ASSETS | 758,894.06 | 691,555.71 | 67,338.35 |
| **LIABILITIES & CAPITAL** | | | |
| **OWNER'S EQUITY** | | | |
| OWNER CONTRIBUTIONS | | | |
| Owner Contributions | 52,713.98 | 52,713.98 | 0.00 |
| TOTAL OWNER CONTRIBUTIONS | 52,713.98 | 52,713.98 | 0.00 |
| RETAINED EARNINGS | | | |
| Current Year Earnings | 464,477.09 | 397,138.74 | 67,338.35 |
| Prior Yrs-Retained Earnings | 241,702.99 | 241,702.99 | 0.00 |
| TOTAL RETAINED EARNINGS | 706,180.08 | 638,841.73 | 67,338.35 |
| TOTAL OWNER'S EQUITY | 758,894.06 | 691,555.71 | 67,338.35 |
| TOTAL LIABILITIES & CAPITAL | 758,894.06 | 691,555.71 | 67,338.35 |

# Budget Comparison (with PTD)

Lacey Prudential-4565 7th (0764)
Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | |
| **BASE RENTAL INCOME** | | | | | | | | |
| Base Rent | 88,195.79 | 65,226.00 | 22,969.79 | 35.22 | 644,755.04 | 356,993.00 | 287,762.04 | 80.61 |
| NET BASE RENT INCOME | 88,195.79 | 65,226.00 | 22,969.79 | 35.22 | 644,755.04 | 356,993.00 | 287,762.04 | 80.61 |
| **OPERATING EXPENSE REIMBURSEMENT** | | | | | | | | |
| Utilities Reimb | -1,001.84 | 3,700.00 | -4,701.84 | -127.08 | 50,355.58 | 70,200.00 | -19,844.42 | -28.27 |
| TOTAL OPER EXP REIMB | -1,001.84 | 3,700.00 | -4,701.84 | -127.08 | 50,355.58 | 70,200.00 | -19,844.42 | -28.27 |
| **OTHER INCOME** | | | | | | | | |
| Miscellaneous | 0.00 | 3,700.00 | -3,700.00 | -100.00 | 4,900.72 | 70,200.00 | -65,299.28 | -93.02 |
| Admin Fee | 11.25 | 0.00 | 11.25 | N/A | 195.72 | 0.00 | 195.72 | N/A |
| TOTAL OTHER INCOME | 11.25 | 3,700.00 | -3,688.75 | -99.70 | 5,096.44 | 70,200.00 | -65,103.56 | -92.74 |
| **TOTAL INCOME** | 87,205.20 | 72,626.00 | 14,579.20 | 20.07 | 700,207.06 | 497,393.00 | 202,814.06 | 40.78 |
| **DIRECT EXPENSES** | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | |
| Roof Repair & Maint | 0.00 | 500.00 | 500.00 | 100.00 | 0.00 | 4,500.00 | 4,500.00 | 100.00 |
| Building Maintenance Supplies | 15.94 | 500.00 | 484.06 | 96.81 | 1,612.73 | 1,500.00 | -112.73 | -7.52 |
| Lighting Maint/Supplies | -368.35 | 0.00 | 368.35 | N/A | 1,987.89 | 1,500.00 | -487.89 | -32.53 |
| Plumbing R&M | 0.00 | 0.00 | 0.00 | N/A | 59.47 | 600.00 | 540.53 | 90.09 |
| Electrical R&M | 0.00 | 0.00 | 0.00 | N/A | 6,345.39 | 500.00 | -5,845.39 | -1,169.08 |
| Misc R&M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 3,000.00 | 3,000.00 | 100.00 |
| Misc Exterior Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,000.00 | 1,000.00 | 100.00 |
| Janitorial Supplies | 0.00 | 0.00 | 0.00 | N/A | 147.97 | 0.00 | -147.97 | N/A |
| Pressure Washing | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,500.00 | 1,500.00 | 100.00 |
| Carpet/Mat Cleaning | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 8,960.00 | 8,960.00 | 100.00 |
| Window Cleaning | 0.00 | 0.00 | 0.00 | N/A | 2,640.00 | 0.00 | -2,640.00 | N/A |
| Property Management Fees | 5,348.83 | 2,120.00 | -3,228.83 | -152.30 | 20,629.02 | 14,500.00 | -6,129.02 | -42.27 |
| Receiver Fee | 0.00 | 600.00 | 600.00 | 100.00 | 3,000.00 | 4,800.00 | 1,800.00 | 37.50 |
| Other G & A | 55.50 | 65.00 | 9.50 | 14.62 | 489.95 | 520.00 | 30.05 | 5.78 |
| Elevator/Escalator Contract | 1,462.58 | 725.00 | -737.58 | -101.74 | 5,815.79 | 5,800.00 | -15.79 | -0.27 |
| Elevator/Escalator Repair & Maint | 57.21 | 0.00 | -57.21 | N/A | 57.21 | 0.00 | -57.21 | N/A |
| HVAC Contract | 188.50 | 200.00 | 11.50 | 5.75 | 1,342.81 | 1,600.00 | 257.19 | 16.07 |
| HVAC Repair & Maint | 0.00 | 1,000.00 | 1,000.00 | 100.00 | 3,956.78 | 29,500.00 | 25,543.22 | 86.59 |
| HVAC Repair & Maint | 56.21 | 0.00 | -56.21 | N/A | 56.21 | 0.00 | -56.21 | N/A |
| HVAC Modem Line | 0.00 | 68.00 | 68.00 | 100.00 | 285.54 | 544.00 | 258.46 | 47.51 |
| Fire/Safety/Security Contract | 87.00 | 0.00 | -87.00 | N/A | 249.00 | 0.00 | -249.00 | N/A |
| Fire/Safety-Alarm Phone Lines | 284.21 | 290.00 | 5.79 | 2.00 | 2,246.26 | 2,320.00 | 73.74 | 3.18 |

Lacey Prudential-4565 7th (0764)
**Budget Comparison (with PTD)**
Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| Fire/Security R & M | 159.28 | 0.00 | -159.28 | N/A | 831.36 | 715.00 | -116.36 | -16.27 |
| Bldg Engineering | 5,226.88 | 6,924.00 | 1,697.12 | 24.51 | 55,247.11 | 55,392.00 | 144.89 | 0.26 |
| Landscape Contract-Exterior | 0.00 | 1,300.00 | 1,300.00 | 100.00 | 8,854.11 | 10,400.00 | 1,545.89 | 14.86 |
| Landscaping Repair & Maint | 0.00 | 1,000.00 | 1,000.00 | 100.00 | 45.00 | 9,500.00 | 9,455.00 | 99.53 |
| Snow Removal | 0.00 | 0.00 | 0.00 | N/A | 8,664.60 | 4,475.00 | -4,189.60 | -93.62 |
| Locks/Keys | 0.00 | 0.00 | 0.00 | N/A | 373.62 | 0.00 | -373.62 | N/A |
| Lot Sweeping | 190.23 | 165.00 | -25.23 | -15.29 | 1,635.94 | 1,320.00 | -315.94 | -23.93 |
| Parking Lot R & M | 0.00 | 0.00 | 0.00 | N/A | 3,536.00 | 5,850.00 | 2,314.00 | 39.56 |
| TOTAL OPERATING EXPENSES | 12,764.02 | 15,457.00 | 2,692.98 | 17.42 | 130,109.76 | 170,296.00 | 40,186.24 | 23.60 |
| | | | | | | | | |
| UTILITIES | | | | | | | | |
| Electricity | 4,591.68 | 6,500.00 | 1,908.32 | 29.36 | 37,115.36 | 53,000.00 | 15,884.64 | 29.97 |
| Water & Sewer | 714.48 | 500.00 | -214.48 | -42.90 | 1,759.14 | 5,000.00 | 3,240.86 | 64.82 |
| Surface Water/Storm Drain | 124.81 | 200.00 | 75.19 | 37.60 | 873.56 | 1,600.00 | 726.44 | 45.40 |
| Trash/Recycle | 556.71 | 800.00 | 243.29 | 30.41 | -3,664.76 | 6,400.00 | 10,064.76 | 157.26 |
| TOTAL UTILITIES | 5,987.68 | 8,000.00 | 2,012.32 | 25.15 | 36,083.30 | 66,000.00 | 29,916.70 | 45.33 |
| | | | | | | | | |
| OTHER EXPENSES | | | | | | | | |
| Real Estate Tax | 0.00 | 0.00 | 0.00 | N/A | 49,951.90 | 50,897.00 | 945.10 | 1.86 |
| Property Insurance | 0.00 | 0.00 | 0.00 | N/A | 3,672.09 | 3,672.00 | -0.09 | 0.00 |
| TOTAL OTHER EXPENSES | 0.00 | 0.00 | 0.00 | N/A | 53,623.99 | 54,569.00 | 945.01 | 1.73 |
| | | | | | | | | |
| TOTAL DIRECT EXPENSES | 18,751.70 | 23,457.00 | 4,705.30 | 20.06 | 219,817.05 | 290,865.00 | 71,047.95 | 24.43 |
| | | | | | | | | |
| GENERAL & ADMINISTRATIVE | | | | | | | | |
| Tenant Reimb Exp | -75.00 | 0.00 | 75.00 | N/A | 836.15 | 0.00 | -836.15 | N/A |
| Legal Fees | 1,179.68 | 0.00 | -1,179.68 | N/A | 8,846.12 | 0.00 | -8,846.12 | N/A |
| Other Professional Fees | 0.00 | 0.00 | 0.00 | N/A | 5,648.22 | 0.00 | -5,648.22 | N/A |
| Construction Mgmt Fees | 0.00 | 0.00 | 0.00 | N/A | 29.50 | 0.00 | -29.50 | N/A |
| Admin-Travel | 0.00 | 157.00 | 157.00 | 100.00 | 510.53 | 1,256.00 | 745.47 | 59.35 |
| Admin-Misc | 10.47 | 0.00 | -10.47 | N/A | 42.40 | 0.00 | -42.40 | N/A |
| TOTAL GEN & ADMIN EXP | 1,115.15 | 157.00 | -958.15 | -610.29 | 15,912.92 | 1,256.00 | -14,656.92 | -1,166.95 |
| | | | | | | | | |
| NET OPERATING INCOME | 67,338.35 | 49,012.00 | 18,326.35 | 37.39 | 464,477.09 | 205,272.00 | 259,205.09 | 126.27 |
| | | | | | | | | |
| NET INCOME | 67,338.35 | 49,012.00 | 18,326.35 | 37.39 | 464,477.09 | 205,272.00 | 259,205.09 | 126.27 |
| | | | | | | | | |
| ADJUSTMENTS | | | | | | | | |
| Intercompany Transfers | -67,338.35 | 0.00 | -67,338.35 | N/A | -427,161.01 | 0.00 | -427,161.01 | N/A |
| Construction in Progress - Bldg | 0.00 | 0.00 | 0.00 | N/A | 0.00 | -1,297,198.00 | 1,297,198.00 | 100.00 |

# Budget Comparison (with PTD)

Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| Building Improvements | 0.00 | 0.00 | 0.00 | N/A | -9,384.00 | -50,000.00 | 40,616.00 | 81.23 |
| Leasing Commissions | 0.00 | 0.00 | 0.00 | N/A | -27,932.08 | -106,072.00 | 78,139.92 | 73.67 |
| TOTAL ADJUSTMENTS | -67,338.35 | 0.00 | -67,338.35 | N/A | -464,477.09 | -1,453,270.00 | 988,792.91 | 68.04 |
| CASH FLOW | 0.00 | 49,012.00 | -49,012.00 | -100.00 | 0.00 | -1,247,998.00 | 1,247,998.00 | 100.00 |

# Trial Balance Cr, Dr Details

Period = Aug 2017
Book = Cash ; Tree = ysi_tb

| | Forward Balance | Debit | Credit | Ending Balance |
|---|---:|---:|---:|---:|
| Cash-Operating | 0.00 | 160,616.14 | 160,616.14 | 0.00 |
| Intercompany Transfers | 654,239.63 | 134,676.70 | 67,338.35 | 721,577.98 |
| Building Improvements | 9,384.00 | 0.00 | 0.00 | 9,384.00 |
| Leasing Commissions | 27,932.08 | 0.00 | 0.00 | 27,932.08 |
| Owner Contributions | -52,713.98 | 0.00 | 0.00 | -52,713.98 |
| Prior Yrs-Retained Earnings | -241,702.99 | 0.00 | 0.00 | -241,702.99 |
| Base Rent | -556,559.25 | 0.00 | 88,195.79 | -644,755.04 |
| Utilities Reimb | -51,357.42 | 4,132.28 | 3,130.44 | -50,355.58 |
| Miscellaneous | -4,900.72 | 75.00 | 75.00 | -4,900.72 |
| Admin Fee | -184.47 | 0.00 | 11.25 | -195.72 |
| Building Maintenance Supplies | 1,596.79 | 15.94 | 0.00 | 1,612.73 |
| Lighting Maint/Supplies | 2,356.24 | 0.00 | 368.35 | 1,987.89 |
| Plumbing R&M | 59.47 | 0.00 | 0.00 | 59.47 |
| Electrical R&M | 6,345.39 | 0.00 | 0.00 | 6,345.39 |
| Janitorial Supplies | 147.97 | 0.00 | 0.00 | 147.97 |
| Window Cleaning | 2,640.00 | 0.00 | 0.00 | 2,640.00 |
| Property Management Fees | 15,280.19 | 5,348.83 | 0.00 | 20,629.02 |
| Receiver Fee | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| Other G & A | 434.45 | 55.50 | 0.00 | 489.95 |
| Elevator/Escalator Contract | 4,353.21 | 1,462.58 | 0.00 | 5,815.79 |
| Elevator/Escalator Repair & Maint | 0.00 | 57.21 | 0.00 | 57.21 |
| HVAC Contract | 1,154.31 | 188.50 | 0.00 | 1,342.81 |
| HVAC Repair & Maint | 3,956.78 | 0.00 | 0.00 | 3,956.78 |
| HVAC Repair & Maint | 0.00 | 56.21 | 0.00 | 56.21 |
| HVAC Modem Line | 285.54 | 0.00 | 0.00 | 285.54 |
| Fire/Safety/Security Contract | 162.00 | 87.00 | 0.00 | 249.00 |
| Fire/Safety-Alarm Phone Lines | 1,962.05 | 310.77 | 26.56 | 2,246.26 |
| Fire/Security R & M | 672.08 | 159.28 | 0.00 | 831.36 |
| Bldg Engineering | 50,020.23 | 5,226.88 | 0.00 | 55,247.11 |
| Landscape Contract-Exterior | 8,854.11 | 0.00 | 0.00 | 8,854.11 |
| Landscaping Repair & Maint | 45.00 | 0.00 | 0.00 | 45.00 |
| Snow Removal | 8,664.60 | 0.00 | 0.00 | 8,664.60 |
| Locks/Keys | 373.62 | 0.00 | 0.00 | 373.62 |
| Lot Sweeping | 1,445.71 | 190.23 | 0.00 | 1,635.94 |
| Parking Lot R & M | 3,536.00 | 0.00 | 0.00 | 3,536.00 |
| Electricity | 32,523.68 | 5,413.86 | 822.18 | 37,115.36 |
| Water & Sewer | 1,044.66 | 784.12 | 69.64 | 1,759.14 |
| Surface Water/Storm Drain | 748.75 | 124.81 | 0.00 | 873.56 |
| Trash/Recycle | -4,221.47 | 1,161.85 | 605.14 | -3,664.76 |
| Real Estate Tax | 49,951.90 | 0.00 | 0.00 | 49,951.90 |
| Property Insurance | 3,672.09 | 0.00 | 0.00 | 3,672.09 |
| Tenant Reimb Exp | 911.15 | 0.00 | 75.00 | 836.15 |
| Legal Fees | 7,666.44 | 1,179.68 | 0.00 | 8,846.12 |
| Other Professional Fees | 5,648.22 | 0.00 | 0.00 | 5,648.22 |
| Construction Mgmt Fees | 29.50 | 0.00 | 0.00 | 29.50 |
| Admin-Travel | 510.53 | 0.00 | 0.00 | 510.53 |
| Admin-Misc | 31.93 | 10.47 | 0.00 | 42.40 |
| **Total** | **0.00** | **321,333.84** | **321,333.84** | **0.00** |

Lacey Prudential-4565 7th (0764)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

**1015-01**

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Cash-Operating** | | | | | **0.00 = Beginning Balance =** | |
| 0764 | Lacey Prudenti... | 08/04/2017 | 08/2017 | Department of Services for the ... | R-93949 | ACH | 5,292.63 | 0.00 | 5,292.63 | |
| 0764 | Lacey Prudenti... | 08/04/2017 | 08/2017 | Department of Services for the ... | R-93949 | ACH | 2,308.78 | 0.00 | 7,601.41 | |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94230 | ACH | 5,292.63 | 0.00 | 12,894.04 | 8/17 Pd Rent, NNN |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94230 | ACH | 2,308.78 | 0.00 | 15,202.82 | 8/17 Pd Rent, NNN |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 209.76 | 14,993.06 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 251.36 | 0.00 | 15,244.42 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 16.71 | 0.00 | 15,261.13 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 21.15 | 0.00 | 15,282.28 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 344.74 | 14,937.54 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 383.04 | 0.00 | 15,320.58 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 150.38 | 15,170.20 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 167.09 | 0.00 | 15,337.29 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 38.30 | 0.00 | 15,375.59 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 163.58 | 0.00 | 15,539.17 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 23.19 | 0.00 | 15,562.36 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 237.40 | 0.00 | 15,799.76 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 92.95 | 0.00 | 15,892.71 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 10.12 | 0.00 | 15,902.83 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 48.49 | 0.00 | 15,951.32 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 3,009.52 | 12,941.80 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 2,871.01 | 0.00 | 15,812.81 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 821.49 | 14,991.32 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 8.07 | 0.00 | 14,999.39 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 91.51 | 14,907.88 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 294.94 | 0.00 | 15,202.82 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 0.00 | 190.23 | 15,012.59 | 7/17 prkg lot sweep |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | CENTURYLINK (centur) | K-98206 | 862 | 0.00 | 284.21 | 14,728.38 | 8/2-9/4 alarm line |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 0.00 | 124.81 | 14,603.57 | 6/23-7/28 Storm Drainage |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 0.00 | 784.12 | 13,819.45 | 6/23-7/28 wtr/swr |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98211 | 867 | 0.00 | 731.29 | 13,088.16 | 8/17 elevator maint |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PACIFIC DISPOSAL (pacdis) | K-98212 | 868 | 0.00 | 666.73 | 12,421.43 | 7/17 trash |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 0.00 | 87.00 | 12,334.43 | 8/17-10/17 fire alarm mon |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 2,245.94 | 10,088.49 | 7/5-8/3 elec-C |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 1,245.22 | 8,843.27 | 7/5-8/3 elec-A |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 937.82 | 7,905.45 | 7/5-8/3 elec-B |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 579.74 | 7,325.71 | 7/5-8/3 elec-B |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 405.14 | 6,920.57 | 7/5-8/3 elec-H |

Lacey Prudential-4565 7th (0764)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 439.71 | 6,480.86 | 6/17 Chief Eng Svcs |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 4,760.61 | 1,720.25 | 8/17 Eng Svcs |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 15.94 | 1,704.31 | Building supplies |
| 0764 | Lacey Prudenti... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 35.82 | 0.00 | 1,740.13 | PO87: 7/18 Light bulbs for Central Plant |
| 0764 | Lacey Prudenti... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 296.64 | 0.00 | 2,036.77 | PO97: 7/24 lighting spls |
| 0764 | Lacey Prudenti... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 35.89 | 0.00 | 2,072.66 | PO87: 7/18 light-bulbs-Central Plant |
| 0764 | Lacey Prudenti... | 08/21/2017 | 08/2017 | DSHS - DVR (t0002955) | R-94862 | ACH | 75.00 | 0.00 | 2,147.66 | BB Pd Cork Board by Con Rm |
| 0764 | Lacey Prudenti... | 08/21/2017 | 08/2017 | DSHS - DVR (t0002955) | R-94862 | ACH | 11.25 | 0.00 | 2,158.91 | BB Pd Cork Board by Con Rm |
| 0764 | Lacey Prudenti... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 2,784.31 | -625.40 | 6/17 mgmt. fee |
| 0764 | Lacey Prudenti... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 2,564.52 | -3,189.92 | 07/17 mgmt. fee |
| 0764 | Lacey Prudenti... | 08/25/2017 | 08/2017 | Washington State Gambling ... | R-94958 | ACH | 58,988.10 | 0.00 | 55,798.18 | Pd 8/17 Rent |
| 0764 | Lacey Prudenti... | 08/25/2017 | 08/2017 | DSHS - DVR (t0002955) | R-94959 | ACH | 14,004.87 | 0.00 | 69,803.05 | Pd 8/17 Rent |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 1,179.68 | 68,623.37 | 7/17 Legal |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 0.00 | 159.28 | 68,464.09 | PO107: 8/17 Fire extinguisher annual insp |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | CENTURYLINK (century) | K-98491 | 886 | 0.00 | 26.56 | 68,437.53 | 8/8-9/8 DSL line for Engineers |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | CH2O Inc (ch20) | K-98492 | 887 | 0.00 | 188.50 | 68,249.03 | 8/17 IBW Chemical |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 55.50 | 68,193.53 | 8/17 work order maint |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 10.47 | 68,183.06 | 8/17 Reimb Court Conference Calls |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otele) | K-98500 | 895 | 0.00 | 731.29 | 67,451.77 | 9/17 elevator maint |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otele) | K-98500 | 895 | 0.00 | 57.21 | 67,394.56 | install ADA tacticle star w/Braile signs |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 56.21 | 67,338.35 | PO48 6/17 HVAC spls |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 67,338.35 | 0.00 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 67,338.35 | 0.00 | 67,338.35 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 67,338.35 | 0.00 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| | | | | **Net Change=0.00** | | | **160,616.14** | **160,616.14** | **0.00 = Ending Balance =** | |

**Intercompany Transfers**

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 1225-00 | | | | | | | | | 654,239.63 | = Beginning Balance = |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 67,338.35 | 0.00 | 721,577.98 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 0.00 | 67,338.35 | 654,239.63 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 67,338.35 | 0.00 | 721,577.98 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| | | | | **Net Change=67,338.35** | | | **134,676.70** | **67,338.35** | **721,577.98 = Ending Balance =** | |

**Building Improvements**

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 1440-01 | | | | | | | | | 9,384.00 | = Beginning Balance = |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **9,384.00 = Ending Balance =** | |

**Leasing Commissions**

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 1605-01 | | | | | | | | | 27,932.08 | = Beginning Balance = |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **27,932.08 = Ending Balance =** | |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 95 of 105

Lacey Prudential-4565 7th (0764)

**General Ledger**

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

Page 3

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **3101-00** | | | | **Owner Contributions** | | | | | -52,713.98 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | -52,713.98 | = Ending Balance = |
| **3405-00** | | | | **Current Year Earnings** | | | | | 0.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 0.00 | = Ending Balance = |
| **3490-00** | | | | **Prior Yrs-Retained Earnings** | | | | | -241,702.99 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | -241,702.99 | = Ending Balance = |
| **4001-01** | | | | **Base Rent** | | | | | -566,559.25 | = Beginning Balance = |
| 0764 | Lacey Prudenti... | 08/04/2017 | 08/2017 | Department of Services for the ... | R-93949 | ACH | 0.00 | 5,292.63 | -561,851.88 | |
| 0764 | Lacey Prudenti... | 08/04/2017 | 08/2017 | Department of Services for the ... | R-93949 | ACH | 0.00 | 2,308.78 | -564,160.66 | |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94230 | ACH | 0.00 | 5,292.63 | -569,453.29 | 8/17 Pd Rent, NNN |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94230 | ACH | 0.00 | 2,308.78 | -571,762.07 | 8/17 Pd Rent, NNN |
| 0764 | Lacey Prudenti... | 08/25/2017 | 08/2017 | Washington State Gambling ... | R-94958 | ACH | 0.00 | 58,988.10 | -630,750.17 | Pd 8/17 Rent |
| 0764 | Lacey Prudenti... | 08/25/2017 | 08/2017 | DSHS - DVR (t0002955) | R-94959 | ACH | 0.00 | 14,004.87 | -644,755.04 | Pd 8/17 Rent |
| | | | | Net Change=-88,195.79 | | | 0.00 | 88,195.79 | -644,755.04 | = Ending Balance = |
| **4235-00** | | | | **Utilities Reimb** | | | | | -51,357.42 | = Beginning Balance = |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 209.76 | 0.00 | -51,147.66 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 251.36 | -51,399.02 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 3,009.52 | 0.00 | -48,389.50 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 2,871.01 | -51,260.51 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 821.49 | 0.00 | -50,439.02 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 8.07 | -50,447.09 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 91.51 | 0.00 | -50,355.58 | Applied BB Credits to Utility Allocations |
| | | | | Net Change=1,001.84 | | | 4,132.28 | 3,130.44 | -50,355.58 | = Ending Balance = |
| **4530-00** | | | | **Miscellaneous** | | | | | -4,900.72 | = Beginning Balance = |
| 0764 | Lacey Prudenti... | 08/21/2017 | 08/2017 | DSHS - DVR (t0002955) | R-94862 | ACH | 0.00 | 75.00 | -4,975.72 | BB Pd Cork Board by Con Rm |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | DSHS DVR | J-29436 | | 75.00 | 0.00 | -4,900.72 | BB Cork Board by Con Rm |
| | | | | Net Change=0.00 | | | 75.00 | 75.00 | -4,900.72 | = Ending Balance = |
| **4556-00** | | | | **Admin Fee** | | | | | -184.47 | = Beginning Balance = |
| 0764 | Lacey Prudenti... | 08/21/2017 | 08/2017 | DSHS - DVR (t0002955) | R-94862 | ACH | 0.00 | 11.25 | -195.72 | BB Pd Cork Board by Con Rm |
| | | | | Net Change=-11.25 | | | 0.00 | 11.25 | -195.72 | = Ending Balance = |
| **5025-01** | | | | **Building Maintenance Supplies** | | | | | 1,596.79 | = Beginning Balance = |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 96 of 105

Lacey Prudential-4565 7th (0764)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 15.94 | 0.00 | 1,612.73 | Building supplies |
| | | | | | | | **15.94** | **0.00** | **1,612.73** | = Ending Balance = |
| **5026-00** | | | | **Lighting Maint/Supplies** | | | | | **2,356.24** | = Beginning Balance = |
| 0764 | Lacey Prudenti... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 0.00 | 35.82 | 2,320.42 | PO87: 7/18 Light bulbs for Central Plant |
| 0764 | Lacey Prudenti... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 0.00 | 296.64 | 2,023.78 | PO97: 7/24 lighting spls |
| 0764 | Lacey Prudenti... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 0.00 | 35.89 | 1,987.89 | PO87: 7/18 light-bulbs-Central Plant |
| | | | | **Net Change=-368.35** | | | **0.00** | **368.35** | **1,987.89** | = Ending Balance = |
| **5030-00** | | | | **Plumbing R&M** | | | | | **59.47** | = Beginning Balance = |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **59.47** | = Ending Balance = |
| **5035-00** | | | | **Electrical R&M** | | | | | **6,345.39** | = Beginning Balance = |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **6,345.39** | = Ending Balance = |
| **5070-01** | | | | **Janitorial Supplies** | | | | | **147.97** | = Beginning Balance = |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **147.97** | = Ending Balance = |
| **5085-00** | | | | **Window Cleaning** | | | | | **2,640.00** | = Beginning Balance = |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **2,640.00** | = Ending Balance = |
| **5110-00** | | | | **Property Management Fees** | | | | | **15,280.19** | = Beginning Balance = |
| 0764 | Lacey Prudenti... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 2,784.31 | 0.00 | 18,064.50 | 6/17 mgmt. fee |
| 0764 | Lacey Prudenti... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 2,564.52 | 0.00 | 20,629.02 | 07/17 mgmt. fee |
| | | | | **Net Change=5,348.83** | | | **5,348.83** | **0.00** | **20,629.02** | = Ending Balance = |
| **5110-03** | | | | **Receiver Fee** | | | | | **3,000.00** | = Beginning Balance = |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **3,000.00** | = Ending Balance = |
| **5112-00** | | | | **Other G & A** | | | | | **434.45** | = Beginning Balance = |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 55.50 | 0.00 | 489.95 | 8/17 work order maint |
| | | | | **Net Change=55.50** | | | **55.50** | **0.00** | **489.95** | = Ending Balance = |
| **5120-00** | | | | **Elevator/Escalator Contract** | | | | | **4,353.21** | = Beginning Balance = |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otele) | K-98211 | 867 | 731.29 | 0.00 | 5,084.50 | 8/17 elevator maint |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otele) | K-98500 | 895 | 731.29 | 0.00 | 5,815.79 | 9/17 elevator maint |
| | | | | **Net Change=1,462.58** | | | **1,462.58** | **0.00** | **5,815.79** | = Ending Balance = |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 97 of 105

Lacey Prudential-4565 7th (0764)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **5125-00** | | | | Elevator/Escalator Repair & Maint | | | | | 0.00 | = Beginning Balance = |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otele) | K-98500 | 895 | 57.21 | 0.00 | 57.21 | install ADA tacticle star w/Braile signs |
| | | | | Net Change=57.21 | | | **57.21** | **0.00** | **57.21** | = Ending Balance = |
| **5130-00** | | | | HVAC Contract | | | | | 1,154.31 | = Beginning Balance = |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | CH2o Inc (ch20) | K-98492 | 887 | 188.50 | 0.00 | 1,342.81 | 8/17 1BW Chemical |
| | | | | Net Change=188.50 | | | **188.50** | **0.00** | **1,342.81** | = Ending Balance = |
| **5135-00** | | | | HVAC Repair & Maint | | | | | 3,956.78 | = Beginning Balance = |
| 0764 | Lacey Prudenti... | | | Net Change=0.00 | | | **0.00** | | **3,956.78** | = Ending Balance = |
| **5135-01** | | | | HVAC Repair & Maint | | | | | 0.00 | = Beginning Balance = |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 56.21 | 0.00 | 56.21 | PO48 6/17 HVAC spls |
| | | | | Net Change=56.21 | | | **56.21** | **0.00** | **56.21** | = Ending Balance = |
| **5136-00** | | | | HVAC Modem Line | | | | | 285.54 | = Beginning Balance = |
| 0764 | Lacey Prudenti... | | | Net Change=0.00 | | | **0.00** | | **285.54** | = Ending Balance = |
| **5140-01** | | | | Fire/Safety/Security Contract | | | | | 162.00 | = Beginning Balance = |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 87.00 | 0.00 | 249.00 | 8/17-10/17 fire alarm mon |
| | | | | Net Change=87.00 | | | **87.00** | **0.00** | **249.00** | = Ending Balance = |
| **5145-00** | | | | Fire/Safety-Alarm Phone Lines | | | | | 1,962.05 | = Beginning Balance = |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | CENTURYLINK (centur) | K-98206 | 862 | 284.21 | 0.00 | 2,246.26 | 8/2-9/4 alarm line |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 26.56 | 0.00 | 2,272.82 | 8/8-9/8 DSL line for Engineers |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 0.00 | 26.56 | 2,246.26 | DSL line for Engineers |
| | | | | Net Change=284.21 | | | **310.77** | **26.56** | **2,246.26** | = Ending Balance = |
| **5155-00** | | | | Fire/Security R & M | | | | | 672.08 | = Beginning Balance = |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 159.28 | 0.00 | 831.36 | PO107: 8/17 Fire extinguisher annual insp |
| | | | | Net Change=159.28 | | | **159.28** | **0.00** | **831.36** | = Ending Balance = |
| **5156-00** | | | | Bldg Engineering | | | | | 50,020.23 | = Beginning Balance = |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 439.71 | 0.00 | 50,459.94 | 6/17 Chief Eng Svcs |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 4,760.61 | 0.00 | 55,220.55 | 8/17 Eng Svcs |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 26.56 | 0.00 | 55,247.11 | DSL line for Engineers |
| | | | | Net Change=5,226.88 | | | **5,226.88** | **0.00** | **55,247.11** | = Ending Balance = |

Lacey Prudential-4565 7th (0764)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **5160-00** | | | | **Landscape Contract-Exterior** | | | | | **8,854.11** | **= Beginning Balance =** |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 8,854.11 | = Ending Balance = |
| **5170-00** | | | | **Landscaping Repair & Maint** | | | | | **45.00** | **= Beginning Balance =** |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 45.00 | = Ending Balance = |
| **5180-00** | | | | **Snow Removal** | | | | | **8,664.60** | **= Beginning Balance =** |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 8,664.60 | = Ending Balance = |
| **5181-00** | | | | **Locks/Keys** | | | | | **373.62** | **= Beginning Balance =** |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 373.62 | = Ending Balance = |
| **5185-00** | | | | **Lot Sweeping** | | | | | **1,445.71** | **= Beginning Balance =** |
| 0764 | Lacey Prudential... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 190.23 | 0.00 | 1,635.94 | 7/17 prkg lot sweep |
| | | | | Net Change=190.23 | | | 190.23 | 0.00 | 1,635.94 | = Ending Balance = |
| **5186-00** | | | | **Parking Lot R & M** | | | | | **3,536.00** | **= Beginning Balance =** |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 3,536.00 | = Ending Balance = |
| **6005-01** | | | | **Electricity** | | | | | **32,523.68** | **= Beginning Balance =** |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 294.94 | 32,228.74 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 163.58 | 32,065.16 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 23.19 | 32,041.97 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 237.40 | 31,804.57 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 92.95 | 31,711.62 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 10.12 | 31,701.50 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 2,245.94 | 0.00 | 33,947.44 | 7/5-8/3 elec-C |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 1,245.22 | 0.00 | 35,192.66 | 7/5-8/3 elec-A |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 937.82 | 0.00 | 36,130.48 | 7/5-8/3 elec-D |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 579.74 | 0.00 | 36,710.22 | 7/5-8/3 elec-B |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 405.14 | 0.00 | 37,115.36 | 7/5-8/3 elec-H |
| | | | | Net Change=4,591.68 | | | 5,413.86 | 822.18 | 37,115.36 | = Ending Balance = |
| **6010-01** | | | | **Water & Sewer** | | | | | **1,044.66** | **= Beginning Balance =** |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 48.49 | 996.17 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 21.15 | 975.02 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 784.12 | 0.00 | 1,759.14 | 6/23-7/28 wtr/swr |
| | | | | Net Change=714.48 | | | 784.12 | 69.64 | 1,759.14 | = Ending Balance = |

Case 17-04120-BDL     Doc 5-5     Filed 12/12/17     Ent. 12/12/17 13:51:59     Pg. 99 of 105

Lacey Prudential-4565 7th (0764)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **6025-00** | | | | **Surface Water/Storm Drain** | | | | | **748.75 = Beginning Balance =** |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 124.81 | 0.00 | 873.56  6/23-7/28 Storm Drainage |
| | | | | Net Change=124.81 | | | **124.81** | **0.00** | **873.56 = Ending Balance =** |
| **6035-00** | | | | **Trash/Recycle** | | | | | **-4,221.47 = Beginning Balance =** |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 344.74 | 0.00 | -3,876.73  Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 383.04 | -4,259.77  Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 150.38 | 0.00 | -4,109.39  Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 167.09 | -4,276.48  Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 38.30 | -4,314.78  Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 16.71 | -4,331.49  Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PACIFIC DISPOSAL (pacdis) | K-98212 | 868 | 666.73 | 0.00 | -3,664.76  7/17 trash |
| | | | | Net Change=556.71 | | | **1,161.85** | **605.14** | **-3,664.76 = Ending Balance =** |
| **6110-01** | | | | **Real Estate Tax** | | | | | **49,951.90 = Beginning Balance =** |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **49,951.90 = Ending Balance =** |
| **6120-01** | | | | **Property Insurance** | | | | | **3,672.09 = Beginning Balance =** |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **3,672.09 = Ending Balance =** |
| **7022-00** | | | | **Tenant Reimb Exp** | | | | | **911.15 = Beginning Balance =** |
| 0764 | Lacey Prudential... | 08/31/2017 | 08/2017 | DSHS DVR | J-29436 | | 0.00 | 75.00 | 836.15  BB Cork Board by Con Rm |
| | | | | Net Change=-75.00 | | | **0.00** | **75.00** | **836.15 = Ending Balance =** |
| **7050-00** | | | | **Legal Fees** | | | | | **7,666.44 = Beginning Balance =** |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 1,179.68 | 0.00 | 8,846.12  7/17 Legal |
| | | | | Net Change=1,179.68 | | | **1,179.68** | **0.00** | **8,846.12 = Ending Balance =** |
| **7060-00** | | | | **Other Professional Fees** | | | | | **5,648.22 = Beginning Balance =** |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **5,648.22 = Ending Balance =** |
| **7075-00** | | | | **Construction Mgmt Fees** | | | | | **29.50 = Beginning Balance =** |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **29.50 = Ending Balance =** |
| **7305-00** | | | | **Admin-Travel** | | | | | **510.53 = Beginning Balance =** |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **510.53 = Ending Balance =** |

Case 17-04120-BDL     Doc 5-5     Filed 12/12/17     Ent. 12/12/17 13:51:59     Pg. 100 of 105

Lacey Prudential-4565 7th (0764)

**General Ledger**

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

Page 8

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **7320-00** | | | | **Admin-Misc** | | | | | **31.93** | **= Beginning Balance =** |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | ERNIE VELTON (emvel) | K-98496 | 891 | 10.47 | 0.00 | 42.40 | 8/17 Reimb Court Conference Calls |
| | | | | **Net Change=10.47** | | | **10.47** | **0.00** | **42.40** | **= Ending Balance =** |
| | | | | | | | **321,333.84** | **321,333.84** | | |

# Aged Receivable

DB Caption: LIVE  Property: 0764  Status: Current, Past, Future  Age As Of: 08/31/2017  Post To: 08/2017  Summary By: Property

| Property | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|
| 0764  - Lacey Prudential-4565 7th | 7,948.59 | 8,073.26 | 0.00 | 0.00 | -124.67 | 0.00 | 7,948.59 |
| **Grand Total** | **7,948.59** | **8,073.26** | **0.00** | **0.00** | **-124.67** | **0.00** | **7,948.59** |

UserId : zaynap Date : 9/8/2017 Time : 7:17 PM

# Receivable Detail by Charge Code

Property: Lacey Prudential-4565 7th (0764)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **101** | **t0002955** | **DSHS - DVR** | **Current** | | | | | | |
| C-195906 | rent | Base Rent (08/2017) | 08/2017 | | 14,004.87 | 08/25/2017 | R-94959 | 14,004.87 | |
| C-197296 | misc | Hang Board near Conference Rm | 07/2017 | 75.00 | | 08/21/2017 | R-94862 | 75.00 | |
| C-197297 | adm | Hang Board near Conference Rm | 07/2017 | 11.25 | | 08/21/2017 | R-94862 | 11.25 | |
| C-200760 | bb | BB: Rmv/Install 2 Lg White Boards | 08/2017 | | 187.50 | | | | 187.50 |
| C-200761 | adm | Admin Fee: Rmv/Install 2 Lg White Boards | 08/2017 | | 28.13 | | | | 28.13 |
| C-200767 | trashbb | BB: 7/17 Garbage Allocation | 08/2017 | | 101.36 | | | | 101.36 |
| C-200768 | wtrreim | BB: 6/23/17-7/28/17 Water/Sewer Allocation | 08/2017 | | 64.61 | | | | 64.61 |
| C-200769 | elereim | BB: 6/5/17-8/3/17 Electric Allocation Z003641950 | 08/2017 | | 1,823.92 | | | | 1,823.92 |
| C-200770 | elereim | BB: 6/5/17-8/3/17 Electric Allocation Z019124116 | 08/2017 | | 841.26 | | | | 841.26 |
| C-200771 | elereim | BB: 6/5/17-8/3/17 Electric Allocation Z064016425 | 08/2017 | | 124.22 | | | | 124.22 |
| | | | | **86.25** | **17,175.87** | | | **14,091.12** | **3,171.00** |
| **201** | **t0002956** | **Washington State Gambling Commission** | **Current** | | | | | | |
| C-195907 | rent | Base Rent (08/2017) | 08/2017 | | 58,988.10 | 08/25/2017 | R-94958 | 58,988.10 | |
| C-200772 | trashbb | BB: 7/17 Garbage Allocation | 08/2017 | | 427.94 | | | | 427.94 |
| C-200773 | wtrreim | BB: 6/23/17-7/28/17 Water/ Sewer Allocation | 08/2017 | | 503.29 | | | | 503.29 |
| C-200774 | elereim | BB: 6/5/17-8/3/17 Electric Allocation Z03460395 | 08/2017 | | 1,964.28 | | | | 1,964.28 |
| C-200775 | elereim | BB: 6/5/17-8/3/17 Electric Allocation Z058540470 | 08/2017 | | 770.94 | | | | 770.94 |
| C-200776 | elereim | BB: 6/5/17-8/3/17 Electric Allocation Z064016425 | 08/2017 | | 524.49 | | | | 524.49 |
| | | | | **0.00** | **63,179.04** | | | **58,988.10** | **4,190.94** |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 103 of 105

# Receivable Detail by Charge Code

Property: Lacey Prudential-4565 7th (0764)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 202 | t0002954 | Department of Services for the Blind | Current | | | | | | |
| C-177997 | trashbb | Rev BB: 3/1/16-11/30/16 Garbage Reimb | 01/2017 | -344.74 | | 08/09/2017 | R-94231 | -344.74 | |
| C-177998 | trashbb | Cor BB: 3/1/16-11/30/16 Garbage Reimb | 01/2017 | 383.04 | | 08/09/2017 | R-94231 | 383.04 | |
| C-177999 | electric | Rev BB: 3/4/16-8/3/16 Electric #Z058B8050 Reimb | 01/2017 | -209.76 | | 08/09/2017 | R-94231 | -209.76 | |
| C-178000 | electric | Cor BB: 3/4/16-8/3/16 Electric #Z058B8050 Reimb | 01/2017 | 251.36 | | 08/09/2017 | R-94231 | 251.36 | |
| C-178001 | trashbb | Rev BB: 3/1/16-11/30/16 Garbage Reimb | 01/2017 | -150.38 | | 08/09/2017 | R-94231 | -150.38 | |
| C-178002 | trashbb | Cor BB: 3/1/16-11/30/16 Garbage Reimb | 01/2017 | 167.09 | | 08/09/2017 | R-94231 | 167.09 | |
| C-178003 | electric | Rev BB: 3/4/16-12/3/16 Electric #Z003641950 Reimb | 01/2017 | -3,009.52 | | 08/09/2017 | R-94231 | -3,009.52 | |
| C-178004 | electric | Cor BB: 3/4/16-12/3/16 Electric #Z003641950 Reimb | 01/2017 | 2,871.01 | | 08/09/2017 | R-94231 | 2,871.01 | |
| C-178005 | electric | Rev BB: 3/4/16-12/3/16 Electric #Z019124116 Reimb | 01/2017 | -946.16 | | 08/09/2017 | R-94231 | -821.49 | -124.67 |
| C-178006 | electric | Cor BB: 3/4/16-12/3/16 Electric #Z019124116 Reimb | 01/2017 | 8.07 | | 08/09/2017 | R-94231 | 8.07 | |
| C-178007 | electric | Rev BB: 3/4/16-8/3/16 Electric #Z058B8050 Reimb | 01/2017 | -91.51 | | 08/09/2017 | R-94231 | -91.51 | |
| C-193234 | trashbb | BB: 04/2017 Garbage Allocation | 06/2017 | 38.30 | | 08/09/2017 | R-94231 | 38.30 | |
| C-193235 | wttreim | BB: 03/24/17-05/26/17 Water/Sewer Allocation | 06/2017 | 48.49 | | 08/09/2017 | R-94231 | 48.49 | |
| C-193236 | elereim | BB: 04/04/17-05/03/17 Electric Allocation-Z003641950 | 06/2017 | 294.94 | | 08/09/2017 | R-94231 | 294.94 | |
| C-193237 | elereim | BB: 04/04/17-05/03/17 Electric Allocation-Z019124116 | 06/2017 | 163.58 | | 08/09/2017 | R-94231 | 163.58 | |
| C-193238 | elereim | BB: 04/04/17-05/03/17 Electric Allocation-Z064016425 | 06/2017 | 23.19 | | 08/09/2017 | R-94231 | 23.19 | |
| C-193245 | trashbb | BB: 04/17 Garbage Allocation | 06/2017 | 16.71 | | 08/09/2017 | R-94231 | 16.71 | |
| C-193246 | wttreim | BB: 03/24/17-05/26/17 Water/Sewer Allocation | 06/2017 | 21.15 | | 08/09/2017 | R-94231 | 21.15 | |
| C-193247 | elereim | BB: 04/04/17-05/03/17 Electric Allocation-Z003460395 | 06/2017 | 237.40 | | 08/09/2017 | R-94231 | 237.40 | |
| C-193248 | elereim | BB: 04/04/17-05/03/17 Electric Allocation-Z058540470 | 06/2017 | 92.95 | | 08/09/2017 | R-94231 | 92.95 | |
| C-193249 | elereim | BB: 04/04/17-05/03/17 Electric Allocation-Z064016425 | 06/2017 | 10.12 | | 08/09/2017 | R-94231 | 10.12 | |
| C-193448 | rent | Base Rent (07/2017) | 07/2017 | 5,292.63 | | 08/04/2017 | R-93949 | 5,292.63 | |
| C-193449 | rent | Base Rent (07/2017) | 07/2017 | 2,308.78 | | 08/04/2017 | R-93949 | 2,308.78 | |
| C-195904 | rent | Base Rent (08/2017) | 08/2017 | | 5,292.63 | 08/09/2017 | R-94230 | 5,292.63 | |
| C-195905 | rent | Base Rent (08/2017) | 08/2017 | | 2,308.78 | 08/09/2017 | R-94230 | 2,308.78 | |
| C-200762 | trashbb | BB: 7/17 Garbage Allocation | 08/2017 | | 16.71 | | | | 16.71 |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 104 of 105

# Receivable Detail by Charge Code

Property: Lacey Prudential-4565 7th (0764)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| C-200763 | wtrreim | BB: 6/23/17-7/28/17 Water/Sewer Allocation | 08/2017 | | 19.65 | | | | 19.65 |
| C-200764 | elereim | BB: 6/5/17-8/3/17 Electric Allocation Z003460395 | 08/2017 | | 470.01 | | | | 470.01 |
| C-200765 | elereim | BB: 6/5/17-8/3/17 Electric Allocation Z058540470 | 08/2017 | | 184.47 | | | | 184.47 |
| C-200766 | elereim | BB: 6/5/17-8/3/17 Electric Allocation Z064016425 | 08/2017 | | 20.48 | | | | 20.48 |
| **Resident = 3** | | | | **7,476.74** | **8,312.73** | | | **15,202.82** | **586.65** |
| | | Property Total | | **7,562.99** | **88,667.64** | | | **88,282.04** | **7,948.59** |

Case 17-04120-BDL    Doc 5-5    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 105 of 105