# Receivable Detail by Charge Code

Property: Lacey Prudential-4565 7th (0764)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Non-Resident Receipt** | | | | | | | | | |
| **Grand Total** | | | | 7,562.99 | 88,667.64 | | | 88,282.04 | |

## Charge Code Summary

| Charge Code | Charges | Receipts | Balance |
|---|---|---|---|
| adm | 39.38 | 11.25 | 28.13 |
| bb | 187.50 | 0.00 | 187.50 |
| electric | -1,126.51 | -1,001.84 | -124.67 |
| elereim | 7,546.25 | 822.18 | 6,724.07 |
| misc | 75.00 | 75.00 | 0.00 |
| rent | 88,195.79 | 88,195.79 | 0.00 |
| trashbb | 656.03 | 110.02 | 546.01 |
| wtrreim | 657.19 | 69.64 | 587.55 |
| | 96,230.63 | 88,282.04 | 7,948.59 |

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 1 of 100

# Payment Register

0764
Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Payment Method | Check Date | Post Month | Payable Control# | Property | Amount | Notes |
|---------|---------------|-----------|------------|------------|----------------|------------|------------|------------------|----------|--------|-------|
| 861 | K-98205 | 0769o | bespar | BEST PARKING LOT CLEANING INC | Check | 08/15/2017 | 08/2017 | P-151031 | 0764 | 190.23 | 7/17 prkg lot sweep |
| **Total 861** | | | | | | | | | | **190.23** | |
| 862 | K-98206 | 0769o | centur | CENTURYLINK | Check | 08/15/2017 | 08/2017 | P-151422 | 0764 | 284.21 | 8/2-9/4 alarm line |
| **Total 862** | | | | | | | | | | **284.21** | |
| 866 | K-98210 | 0769o | lacci25 | CITY OF LACEY | Check | 08/15/2017 | 08/2017 | P-151010 | 0764 | 124.81 | 6/23-7/28 Storm Drainage |
| | | | | | | | | P-151022 | 0764 | 784.12 | 6/23-7/28 wtr/swr |
| **Total 866** | | | | | | | | | | **908.93** | |
| 867 | K-98211 | 0769o | otiele | OTIS ELEVATOR CO INC | Check | 08/15/2017 | 08/2017 | P-151001 | 0764 | 731.29 | 8/17 elevator maint |
| **Total 867** | | | | | | | | | | **731.29** | |
| 868 | K-98212 | 0769o | pacdis | PACIFIC DISPOSAL | Check | 08/15/2017 | 08/2017 | P-151396 | 0764 | 666.73 | 7/17 trash |
| **Total 868** | | | | | | | | | | **666.73** | |
| 870 | K-98214 | 0769o | pidfr | PIONEER FIRE & SECURITY INC | Check | 08/15/2017 | 08/2017 | P-150999 | 0764 | 87.00 | 8/17-10/17 fire alarm mon |
| **Total 870** | | | | | | | | | | **87.00** | |
| 872 | K-98216 | 0769o | pse | PUGET SOUND ENERGY | Check | 08/15/2017 | 08/2017 | P-151416 | 0764 | 2,245.94 | 7/5-8/3 elec-C |
| | | | | | | | | P-151417 | 0764 | 1,245.22 | 7/5-8/3 elec-A |
| | | | | | | | | P-151418 | 0764 | 937.82 | 7/5-8/3 elec-D |
| | | | | | | | | P-151419 | 0764 | 579.74 | 7/5-8/3 elec-B |
| | | | | | | | | P-151420 | 0764 | 405.14 | 7/5-8/3 elec-H |
| **Total 872** | | | | | | | | | | **5,413.86** | |
| 874 | K-98218 | 0769o | supeng | Superior Engineering Services | Check | 08/15/2017 | 08/2017 | P-150980 | 0764 | 439.71 | 6/17 Chief Eng Svcs |
| | | | | | | | | P-151007 | 0764 | 4,760.61 | 8/17 Eng Svcs |
| | | | | | | | | P-151024 | 0764 | 15.94 | Building supplies |
| **Total 874** | | | | | | | | | | **5,216.26** | |
| 857 | K-98312 | 0769o | paclam | PACIFIC LAMP & SUPPLY CO INC | Check | 08/16/2017 | 08/2017 | | | | |

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 2 of 100

# Payment Register

Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Payment Method | Post Month | Check Date | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-150258 | 0764 | -35.82 | PO87: 7/18 Light bulbs for Central Plant |
| | | | | | | | | P-150259 | 0764 | -296.64 | PO97: 7/24 lighting spls |
| | | | | | | | | P-150307 | 0764 | -35.89 | PO87: 7/18 light-bulbs-Central Plant |
| **Total 857** | | | | | | | | | | **-368.35** | |
| 877 | K-98383 | 0769o | jshpro | JSH PROPERTIES INC | Check | 08/2017 | 08/23/2017 | P-151832 | 0764 | 2,784.31 | 6/17 mgmt. fee |
| **Total 877** | | | | | | | | | | **2,784.31** | |
| 878 | K-98384 | 0769o | jshpro | JSH PROPERTIES INC | Check | 08/2017 | 08/23/2017 | P-151833 | 0764 | 2,564.52 | 07/17 mgmt. fee |
| **Total 878** | | | | | | | | | | **2,564.52** | |
| 880 | K-98485 | 0769o | alscou | ALSTON, COURTNAGE & BASSETTI LLP | Check | 08/2017 | 08/28/2017 | P-151816 | 0764 | 1,179.68 | 7/17 Legal |
| **Total 880** | | | | | | | | | | **1,179.68** | |
| 884 | K-98489 | 0769o | beneve | BEN'S EVER-READY INC | Check | 08/2017 | 08/28/2017 | P-151805 | 0764 | 159.28 | PO107: 8/17 Fire extinguisher annual insp. |
| **Total 884** | | | | | | | | | | **159.28** | |
| 886 | K-98491 | 0769o | centur | CENTURYLINK | Check | 08/2017 | 08/28/2017 | P-151815 | 0764 | 26.56 | 8/8-9/8 DSL line for Engineers |
| **Total 886** | | | | | | | | | | **26.56** | |
| 887 | K-98492 | 0769o | ch2o | CH2O Inc | Check | 08/2017 | 08/28/2017 | P-151836 | 0764 | 188.50 | 8/17 1BW Chemical |
| **Total 887** | | | | | | | | | | **188.50** | |
| 888 | K-98493 | 0769o | corinc | CORRIGO INCORPORATED | Check | 08/2017 | 08/28/2017 | P-151858 | 0764 | 55.50 | 8/17 work order maint |
| **Total 888** | | | | | | | | | | **55.50** | |
| 891 | K-98496 | 0769o | ernvel | ERNIE VELTON | Check | 08/2017 | 08/28/2017 | P-151889 | 0764 | 10.47 | 8/17 Reimb Court Conference Calls |
| **Total 891** | | | | | | | | | | **10.47** | |
| 895 | K-98500 | 0769o | otele | OTIS ELEVATOR CO INC | Check | 08/2017 | 08/28/2017 | P-151803 | 0764 | 731.29 | 9/17 elevator maint |

# Payment Register

0764

Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-------|
| | | | | | | | | P-151928 | 0764 | 57.21 | install ADA tacticle star w/Braille signs |
| **Total 895** | | | | | | | | | | **788.50** | |
| 897 | K-98502 | 07690 | supeng | Superior Engineering Services | 08/28/2017 | 08/2017 | Check | P-151978 | 0764 | 56.21 | PO48 6/17 HVAC spls |
| **Total 897** | | | | | | | | | | **56.21** | |
| **Grand Total** | | | | | | | | | | **20,943.69** | |

# Expense Distribution (Paid Only)

0764

Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5025-01 | Building Maintenance Supplies | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151024 | 23429 | 0764 | 5969 | 08/04/2017 | 08/2017 | Check | 15.94 | K-98218 | 874 | 08/15/2017 | Building supplies |
| **Total 5025-01** | | | | | | | | | | | **15.94** | | | | |
| 5110-00 | Property Management Fees | | | | | | | | | | | | | | |
| | | jshpro | JSH PROPERTIES INC | P-151832 | 23565 | 0764 | 0769-0617MF | 06/30/2017 | 08/2017 | Check | 2,784.31 | K-98383 | 877 | 08/23/2017 | 6/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151833 | 23566 | 0764 | 0769-0717MF | 07/31/2017 | 08/2017 | Check | 2,564.52 | K-98384 | 878 | 08/23/2017 | 07/17 mgmt. fee |
| **Total 5110-00** | | | | | | | | | | | **5,348.83** | | | | |
| 5112-00 | Other G & A | | | | | | | | | | | | | | |
| | | corinc | CORRIGO INCORPORATED | P-151858 | 23563 | 0764 | 534835 | 08/15/2017 | 08/2017 | Check | 55.50 | K-98493 | 888 | 08/28/2017 | 8/17 work order maint |
| **Total 5112-00** | | | | | | | | | | | **55.50** | | | | |
| 5120-00 | Elevator/Escalator Contract | | | | | | | | | | | | | | |
| | | otele | OTIS ELEVATOR CO INC | P-151001 | 23429 | 0764 | SSO05414 B817 | 07/20/2017 | 08/2017 | Check | 731.29 | K-98211 | 867 | 08/15/2017 | 8/17 elevator maint |
| | | otele | OTIS ELEVATOR CO INC | P-151803 | 23563 | 0764 | SSO05414 1B917 | 08/21/2017 | 08/2017 | Check | 731.29 | K-98500 | 895 | 08/28/2017 | 9/17 elevator maint |
| **Total 5120-00** | | | | | | | | | | | **1,462.58** | | | | |
| 5125-00 | Elevator/Escalator Repair & Maint | | | | | | | | | | | | | | |
| | | otele | OTIS ELEVATOR CO INC | P-151928 | 23563 | 0764 | SSO30020 001 | 08/16/2017 | 08/2017 | Check | 57.21 | K-98500 | 895 | 08/28/2017 | install ADA tacticle star w/Braile signs |
| **Total 5125-00** | | | | | | | | | | | **57.21** | | | | |
| 5130-00 | HVAC Contract | | | | | | | | | | | | | | |
| | | ch2o | CH2o Inc | P-151836 | 23563 | 0764 | 259118 | 08/15/2017 | 08/2017 | Check | 188.50 | K-98492 | 887 | 08/28/2017 | 8/17 BW Chemical |
| **Total 5130-00** | | | | | | | | | | | **188.50** | | | | |
| 5135-00 | HVAC Repair & Maint | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151978 | 23563 | 0764 | 6039 | 08/24/2017 | 08/2017 | Check | 56.21 | K-98502 | 897 | 08/28/2017 | PO48 6/17 HVAC spls |
| **Total 5135-01** | | | | | | | | | | | **56.21** | | | | |
| 5140-01 | Fire/Safety/Security Contract | | | | | | | | | | | | | | |
| | | piofir | PIONEER FIRE & SECURITY INC | P-150999 | 23429 | 0764 | 81991 | 07/20/2017 | 08/2017 | Check | 87.00 | K-98214 | 870 | 08/15/2017 | 8/17-1017 fire alarm mon |
| **Total 5140-01** | | | | | | | | | | | **87.00** | | | | |
| 5145-00 | Fire/Safety-Alarm Phone Lines | | | | | | | | | | | | | | |

# Expense Distribution (Paid Only)

0764
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | centur | CENTURYLINK | P-151422 | 23429 | 0764 | 360491930-1691B-0817 | 08/04/2017 | 08/2017 | Check | 284.21 | K-98206 | 862 | 08/15/2017 | 8/2-9/4 alarm line |
| | | centur | CENTURYLINK | P-151815 | 23563 | 0764 | 360493143-3096B-0817 | 08/08/2017 | 08/2017 | Check | 26.56 | K-98491 | 886 | 08/28/2017 | 8/8-9/8 DSL line for Engineers |
| **Total 5145-00** | | | | | | | | | | | **310.77** | | | | |
| 5155-00 | Fire/Security R & M | | | | | | | | | | | | | | |
| | | beneve | BEN'S EVER-READY INC | P-151805 | 23563 | 0764 | 14438 | 08/04/2017 | 08/2017 | Check | 159.28 | K-98489 | 884 | 08/28/2017 | PO107, 8/17 Fire extinguisher annual insp |
| **Total 5155-00** | | | | | | | | | | | **159.28** | | | | |
| 5156-00 | Bldg Engineering | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151007 | 23429 | 0764 | 5880 | 08/01/2017 | 08/2017 | Check | 4,760.61 | K-98218 | 874 | 08/15/2017 | 8/17 Eng Svcs |
| | | supeng | Superior Engineering Services | P-150980 | 23429 | 0764 | 5967 | 08/03/2017 | 08/2017 | Check | 439.71 | K-98218 | 874 | 08/15/2017 | 6/17 Chief Eng Svcs |
| **Total 5156-00** | | | | | | | | | | | **5,200.32** | | | | |
| 5185-00 | Lot Sweeping | | | | | | | | | | | | | | |
| | | bespar | BEST PARKING LOT CLEANING INC | P-151031 | 23429 | 0764 | 158434 | 07/31/2017 | 08/2017 | Check | 190.23 | K-98205 | 861 | 08/15/2017 | 7/17 pkng lot sweep |
| **Total 5185-00** | | | | | | | | | | | **190.23** | | | | |
| 6005-01 | Electricity | | | | | | | | | | | | | | |
| | | pse | PUGET SOUND ENERGY | P-151416 | 23429 | 0764 | 200017910-13-0717 | 08/04/2017 | 08/2017 | Check | 2,245.94 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-C |
| | | pse | PUGET SOUND ENERGY | P-151417 | 23429 | 0764 | 200017894-755-0717 | 08/04/2017 | 08/2017 | Check | 1,245.22 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-A |
| | | pse | PUGET SOUND ENERGY | P-151418 | 23429 | 0764 | 200017894-417-0717 | 08/04/2017 | 08/2017 | Check | 937.82 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-D |
| | | pse | PUGET SOUND ENERGY | P-151419 | 23429 | 0764 | 200017894-631-0717 | 08/04/2017 | 08/2017 | Check | 579.74 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-B |
| | | pse | PUGET SOUND ENERGY | P-151420 | 23429 | 0764 | 200017894-953-0717 | 08/04/2017 | 08/2017 | Check | 405.14 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-H |
| **Total 6005-01** | | | | | | | | | | | **5,413.86** | | | | |
| 6010-01 | Water & Sewer | | | | | | | | | | | | | | |
| | | lacci25 | CITY OF LACEY | P-151022 | 23429 | 0764 | 673814500-2-0717 | 07/28/2017 | 08/2017 | Check | 784.12 | K-98210 | 866 | 08/15/2017 | 6/23-7/28 wtr/swr |
| **Total 6010-01** | | | | | | | | | | | **784.12** | | | | |
| 6025-00 | Surface Water/Storm Drain | | | | | | | | | | | | | | |
| | | lacci25 | CITY OF LACEY | P-151010 | 23429 | 0764 | 122261600-0717 | 07/28/2017 | 08/2017 | Check | 124.81 | K-98210 | 866 | 08/15/2017 | 6/23-7/28 Storm Drainage |
| **Total 6025-00** | | | | | | | | | | | **124.81** | | | | |

# Expense Distribution (Paid Only)

0764
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6035-00 | Trash/Recycle | | | | | | | | | | | | | | |
| | | pacdis | PACIFIC DISPOSAL | P-151396 | 23429 | 0764 | 8991923 | 08/04/2017 | 08/2017 | Check | 666.73 | K-98212 | 868 | 08/15/2017 | 7/17 trash |
| Total 6035-00 | | | | | | | | | | | **666.73** | | | | |
| 7050-00 | Legal Fees | | | | | | | | | | | | | | |
| | | alscou | ALSTON, COURTNAGE & BASSETTI LLP | P-151816 | 23563 | 0764 | 109892 | 07/31/2017 | 08/2017 | Check | 1,179.68 | K-98485 | 880 | 08/28/2017 | 7/17 Legal |
| Total 7050-00 | | | | | | | | | | | **1,179.68** | | | | |
| 7320-00 | Admin-Misc | | | | | | | | | | | | | | |
| | | ernvel | ERNIE VELTON | P-151889 | 23563 | 0764 | 8535422 | 08/22/2017 | 08/2017 | Check | 10.47 | K-98496 | 891 | 08/28/2017 | 8/17 Reimb Court Conference Calls |
| Total 7320-00 | | | | | | | | | | | **10.47** | | | | |
| Grand Total | | | | | | | | | | | **21,312.04** | | | | |

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 7 of 100



**0765**

# Superior Court of the State of Washington
# NO 16-2-10797-4-KNT

## Lacey DSHS Building

640 Woodland Sq Loop
Lacey, WA 98503

Monthly Financial Report Package
For the period ending:
**August 31, 2017**

**Prepared For:**

## Wells Fargo and US Bank for the Superior Court of State of WA

**Prepared By:**

## JSH Properties Inc

# Superior Court of the State of Washington
## Lacey DSHS Building

### JSH Properties
**Monthly Financial Report**

**August 31, 2017**

**Table of Contents**

### I Table of Contents

Y
    1. Property Narrative Report

### II Financial Reports (Cash Basis) - Property Level

Y
    1. Balance Sheet

Y
    2. Budget Comparison

Y
    3. Trial Balance

Y
    4. General Ledger

### III Receivables

Y
    1. Aged Receivables Report

Y
    2. Receivables Detail by Charge Code

### IV Payables

Y
    1. AP Check Register

Y
    2. Expense Distribution (Paid)

# Balance Sheet (With Period Change)

Period = Aug 2017
Book = Cash ; Tree = ysi_bs

| | Balance Current Period | Beginning Balance | Net Change |
|---|---|---|---|
| **ASSETS** | | | |
| CURRENT ASSETS | | | |
| OTHER ASSETS | | | |
| Intercompany Transfers | -872,544.81 | -948,213.47 | 75,668.66 |
| TOTAL OTHER ASSETS | -872,544.81 | -948,213.47 | 75,668.66 |
| TOTAL CURRENT ASSETS | -872,544.81 | -948,213.47 | 75,668.66 |
| PROPERTY | | | |
| CONSTRUCTION IN PROGRESS | | | |
| Construction in Progress - Bldg | 1,512,387.29 | 1,512,387.29 | 0.00 |
| TOTAL CONSTRUCTION IN PROGRESS | 1,512,387.29 | 1,512,387.29 | 0.00 |
| FIXED ASSETS | | | |
| Tenant Improvements | 205,167.95 | 205,167.95 | 0.00 |
| TOTAL FIXED ASSETS | 205,167.95 | 205,167.95 | 0.00 |
| NET FIXED ASSETS | 205,167.95 | 205,167.95 | 0.00 |
| TOTAL PROPERTY | 1,717,555.24 | 1,717,555.24 | 0.00 |
| INTANGIBLE ASSETS | | | |
| Leasing Commissions | 170,785.59 | 170,785.59 | 0.00 |
| TOTAL INTANGIBLE ASSETS | 170,785.59 | 170,785.59 | 0.00 |
| NET INTANGIBLE ASSETS | 170,785.59 | 170,785.59 | 0.00 |
| TOTAL ASSETS | 1,015,796.02 | 940,127.36 | 75,668.66 |
| **LIABILITIES & CAPITAL** | | | |
| **OWNER'S EQUITY** | | | |
| OWNER CONTRIBUTIONS | | | |
| Owner Contributions | 67,254.74 | 67,254.74 | 0.00 |
| TOTAL OWNER CONTRIBUTIONS | 67,254.74 | 67,254.74 | 0.00 |
| RETAINED EARNINGS | | | |
| Current Year Earnings | 701,902.32 | 626,233.66 | 75,668.66 |
| Prior Yrs-Retained Earnings | 246,638.96 | 246,638.96 | 0.00 |
| TOTAL RETAINED EARNINGS | 948,541.28 | 872,872.62 | 75,668.66 |
| TOTAL OWNER'S EQUITY | 1,015,796.02 | 940,127.36 | 75,668.66 |
| TOTAL LIABILITIES & CAPITAL | 1,015,796.02 | 940,127.36 | 75,668.66 |

# Budget Comparison (with PTD)

Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysl_cd

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | |
| **BASE RENTAL INCOME** | | | | | | | | |
| Base Rent | 113,892.55 | 113,893.00 | -0.45 | 0.00 | 909,010.88 | 911,144.00 | -2,133.12 | -0.23 |
| NET BASE RENT INCOME | 113,892.55 | 113,893.00 | -0.45 | 0.00 | 909,010.88 | 911,144.00 | -2,133.12 | -0.23 |
| **OTHER INCOME** | | | | | | | | |
| Miscellaneous | 0.00 | 0.00 | 0.00 | N/A | 50,605.74 | 0.00 | 50,605.74 | N/A |
| Admin Fee | 0.00 | 0.00 | 0.00 | N/A | 6,393.70 | 0.00 | 6,393.70 | N/A |
| TOTAL OTHER INCOME | 0.00 | 0.00 | 0.00 | N/A | 56,999.44 | 0.00 | 56,999.44 | N/A |
| **TOTAL INCOME** | 113,892.55 | 113,893.00 | -0.45 | 0.00 | 966,010.32 | 911,144.00 | 54,866.32 | 6.02 |
| **DIRECT EXPENSES** | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | |
| Roof Repair & Maint | 0.00 | 1,000.00 | 1,000.00 | 100.00 | 1,497.61 | 6,000.00 | 4,502.39 | 75.04 |
| Building R & M-Exterior | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 3,000.00 | 3,000.00 | 100.00 |
| Building Repair & Maint-Interior | 0.00 | 0.00 | 0.00 | N/A | 3,087.32 | 0.00 | -3,087.32 | N/A |
| Building Maintenance Supplies | 20.34 | 2,500.00 | 2,479.66 | 99.19 | 1,813.14 | 7,500.00 | 5,686.86 | 75.82 |
| Lighting Maint/Supplies | -91.50 | 0.00 | 91.50 | N/A | 1,192.49 | 4,500.00 | 3,307.51 | 73.50 |
| Plumbing R&M | 0.00 | 0.00 | 0.00 | N/A | 298.82 | 6,500.00 | 6,201.18 | 95.40 |
| Electrical R&M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 5,000.00 | 5,000.00 | 100.00 |
| Misc R&M | 0.00 | 1,000.00 | 1,000.00 | 100.00 | 0.00 | 6,000.00 | 6,000.00 | 100.00 |
| Misc Interior Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 6,000.00 | 6,000.00 | 100.00 |
| Misc Exterior Repair & Maint | 0.00 | 1,000.00 | 1,000.00 | 100.00 | 0.00 | 4,000.00 | 4,000.00 | 100.00 |
| Window R & M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 2,500.00 | 2,500.00 | 100.00 |
| Janitorial Contract | 0.00 | 3,000.00 | 3,000.00 | 100.00 | 15,049.30 | 24,000.00 | 8,950.70 | 37.29 |
| Janitorial Supplies | 1,390.73 | 1,838.00 | 447.27 | 24.33 | 8,454.94 | 14,704.00 | 6,249.06 | 42.50 |
| Pressure Washing | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 3,500.00 | 3,500.00 | 100.00 |
| Window Cleaning | 0.00 | 0.00 | 0.00 | N/A | 3,720.00 | 6,500.00 | 2,780.00 | 42.77 |
| Painting | 0.00 | 0.00 | 0.00 | N/A | 6,397.88 | 5,500.00 | -897.88 | -16.33 |
| Pest Control | 136.13 | 300.00 | 163.87 | 54.62 | 1,089.04 | 2,400.00 | 1,310.96 | 54.62 |
| Property Management Fees | 9,023.18 | 3,702.00 | -5,321.18 | -143.74 | 27,675.88 | 29,616.00 | 1,940.12 | 6.55 |
| Receiver Fee | 0.00 | 600.00 | 600.00 | 100.00 | 3,000.00 | 4,800.00 | 1,800.00 | 37.50 |
| Other G & A | 70.81 | 85.00 | 14.19 | 16.69 | 625.13 | 680.00 | 54.87 | 8.07 |
| Elevator/Escalator Contract | 1,497.54 | 750.00 | -747.54 | -99.67 | 5,954.87 | 6,000.00 | 45.13 | 0.75 |
| Elevator/Escalator Repair & Maint | 308.40 | 500.00 | 191.60 | 38.32 | 308.40 | 1,500.00 | 1,191.60 | 79.44 |
| Elevator Phone | 0.00 | 150.00 | 150.00 | 100.00 | 0.00 | 1,200.00 | 1,200.00 | 100.00 |
| HVAC Contract | 240.50 | 0.00 | -240.50 | N/A | 1,654.34 | 7,500.00 | 5,845.66 | 77.94 |
| HVAC Repair & Maint | 1,086.36 | 1,000.00 | -86.36 | -8.64 | 17,364.12 | 29,500.00 | 12,135.88 | 41.14 |
| HVAC Repair & Maint | 1,361.53 | 0.00 | -1,361.53 | N/A | 1,361.53 | 0.00 | -1,361.53 | N/A |

Lacey DSHS-640 Woodland (0765)

# Budget Comparison (with PTD)

Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| HVAC Modem Line | 0.00 | 68.00 | 68.00 | 100.00 | 364.36 | 544.00 | 179.64 | 33.02 |
| Fire/Safety/Security Contract | 87.00 | 150.00 | 63.00 | 42.00 | 249.00 | 450.00 | 201.00 | 44.67 |
| Fire/Safety-Alarm Phone Lines | 53.63 | 345.00 | 291.37 | 84.46 | 2,359.32 | 2,760.00 | 400.68 | 14.52 |
| Fire/Security R & M | 224.74 | 0.00 | -224.74 | N/A | 224.74 | 1,340.00 | 1,115.26 | 83.23 |
| Bldg Engineering | 6,668.67 | 8,839.00 | 2,170.33 | 24.55 | 67,486.28 | 70,712.00 | 3,225.72 | 4.56 |
| Landscape Contract-Exterior | 0.00 | 1,500.00 | 1,500.00 | 100.00 | 8,854.11 | 12,000.00 | 3,145.89 | 26.22 |
| Landscaping Repair & Maint | 0.00 | 1,000.00 | 1,000.00 | 100.00 | 45.00 | 12,500.00 | 12,455.00 | 99.64 |
| Snow Removal | 0.00 | 0.00 | 0.00 | N/A | 8,552.80 | 5,475.00 | -3,077.80 | -56.22 |
| Locks/Keys | 0.00 | 0.00 | 0.00 | N/A | 99.93 | 250.00 | 150.07 | 60.03 |
| Lot Sweeping | 190.23 | 165.00 | -25.23 | -15.29 | 1,635.94 | 1,320.00 | -315.94 | -23.93 |
| Parking Lot R & M | 0.00 | 3,600.00 | 3,600.00 | 100.00 | 1,822.40 | 10,350.00 | 8,527.60 | 82.39 |
| TOTAL OPERATING EXPENSES | 22,268.29 | 33,092.00 | 10,823.71 | 32.71 | 192,238.69 | 306,101.00 | 113,862.31 | 37.20 |
| | | | | | | | | |
| UTILITIES | | | | | | | | |
| Electricity | 9,531.57 | 10,000.00 | 468.43 | 4.68 | 81,986.72 | 81,900.00 | -86.72 | -0.11 |
| Water & Sewer | 3,320.99 | 3,000.00 | -320.99 | -10.70 | 13,433.29 | 27,500.00 | 14,066.71 | 51.15 |
| Water - Irrigation | 0.00 | 1,500.00 | 1,500.00 | 100.00 | 0.00 | 5,800.00 | 5,800.00 | 100.00 |
| Surface Water/Storm Drain | 159.23 | 400.00 | 240.77 | 60.19 | 1,114.72 | 3,200.00 | 2,085.28 | 65.17 |
| Gas | 152.74 | 250.00 | 97.26 | 38.90 | 8,175.95 | 2,000.00 | -6,175.95 | -308.80 |
| Trash/Recycle | 0.00 | 800.00 | 800.00 | 100.00 | 0.00 | 6,400.00 | 6,400.00 | 100.00 |
| TOTAL UTILITIES | 13,164.53 | 15,950.00 | 2,785.47 | 17.46 | 104,710.68 | 126,800.00 | 22,089.32 | 17.42 |
| | | | | | | | | |
| OTHER EXPENSES | | | | | | | | |
| Real Estate Tax | 0.00 | 0.00 | 0.00 | N/A | 58,427.05 | 64,959.00 | 6,531.95 | 10.06 |
| Property Insurance | 0.00 | 0.00 | 0.00 | N/A | 4,685.01 | 4,685.00 | -0.01 | 0.00 |
| TOTAL OTHER EXPENSES | 0.00 | 0.00 | 0.00 | N/A | 63,112.06 | 69,644.00 | 6,531.94 | 9.38 |
| | | | | | | | | |
| TOTAL DIRECT EXPENSES | 35,432.82 | 49,042.00 | 13,609.18 | 27.75 | 360,061.43 | 502,545.00 | 142,483.57 | 28.35 |
| | | | | | | | | |
| GENERAL & ADMINISTRATIVE | | | | | | | | |
| Tenant Reimb Exp | 107.42 | 0.00 | -107.42 | N/A | -117,119.16 | 0.00 | 117,119.16 | N/A |
| Legal Fees | 1,505.08 | 0.00 | -1,505.08 | N/A | 11,286.26 | 0.00 | -11,286.26 | N/A |
| Other Professional Fees | 0.00 | 0.00 | 0.00 | N/A | 7,206.23 | 0.00 | -7,206.23 | N/A |
| Construction Mgmt Fees | 1,165.21 | 0.00 | -1,165.21 | N/A | 1,967.82 | 0.00 | -1,967.82 | N/A |
| Admin-Travel | 0.00 | 200.00 | 200.00 | 100.00 | 651.33 | 1,600.00 | 948.67 | 59.29 |
| Admin-Misc | 13.36 | 0.00 | -13.36 | N/A | 54.09 | 0.00 | -54.09 | N/A |
| TOTAL GEN & ADMIN EXP | 2,791.07 | 200.00 | -2,591.07 | -1,295.54 | -95,953.43 | 1,600.00 | 97,553.43 | 6,097.09 |
| | | | | | | | | |
| NET OPERATING INCOME | 75,668.66 | 64,651.00 | 11,017.66 | 17.04 | 701,902.32 | 406,999.00 | 294,903.32 | 72.46 |

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 12 of 100

Lacey DSHS-640 Woodland (0765)
**Budget Comparison (with PTD)**
Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysl_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| NET INCOME | 75,668.66 | 64,651.00 | 11,017.66 | 17.04 | 701,902.32 | 406,999.00 | 294,903.32 | 72.46 |
| | | | | | | | | |
| ADJUSTMENTS | | | | | | | | |
| Intercompany Transfers | -75,668.66 | 0.00 | -75,668.66 | N/A | 346,091.69 | 0.00 | 346,091.69 | N/A |
| Construction in Progress - Bldg | 0.00 | 0.00 | 0.00 | N/A | -781,650.41 | -808,000.00 | 26,349.59 | 3.26 |
| Tenant Improvements | 0.00 | 0.00 | 0.00 | N/A | -205,167.95 | -360,000.00 | 154,832.05 | 43.01 |
| Retainage Payable | 0.00 | 0.00 | 0.00 | N/A | -61,175.65 | 0.00 | -61,175.65 | N/A |
| TOTAL ADJUSTMENTS | -75,668.66 | 0.00 | -75,668.66 | N/A | -701,902.32 | -1,168,000.00 | 466,097.68 | 39.91 |
| | | | | | | | | |
| CASH FLOW | 0.00 | 64,651.00 | -64,651.00 | -100.00 | 0.00 | -761,001.00 | 761,001.00 | 100.00 |

# Trial Balance Cr, Dr Details

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

| | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|
| Cash-Operating | 0.00 | 189,652.71 | 189,652.71 | 0.00 |
| Intercompany Transfers | -948,213.47 | 151,337.32 | 75,668.66 | -872,544.81 |
| Construction in Progress - Bldg | 1,512,387.29 | 1,272.63 | 1,272.63 | 1,512,387.29 |
| Tenant Improvements | 205,167.95 | 0.00 | 0.00 | 205,167.95 |
| Leasing Commissions | 170,785.59 | 0.00 | 0.00 | 170,785.59 |
| Owner Contributions | -67,254.74 | 0.00 | 0.00 | -67,254.74 |
| Prior Yrs-Retained Earnings | -246,638.96 | 0.00 | 0.00 | -246,638.96 |
| Base Rent | -795,118.33 | 0.00 | 113,892.55 | -909,010.88 |
| Miscellaneous | -50,605.74 | 0.00 | 0.00 | -50,605.74 |
| Admin Fee | -6,393.70 | 0.00 | 0.00 | -6,393.70 |
| Roof Repair & Maint | 1,497.61 | 0.00 | 0.00 | 1,497.61 |
| Building Repair & Maint-Interior | 3,087.32 | 0.00 | 0.00 | 3,087.32 |
| Building Maintenance Supplies | 1,792.80 | 20.34 | 0.00 | 1,813.14 |
| Lighting Maint/Supplies | 1,283.99 | 0.00 | 91.50 | 1,192.49 |
| Plumbing R&M | 298.82 | 0.00 | 0.00 | 298.82 |
| Janitorial Contract | 15,049.30 | 0.00 | 0.00 | 15,049.30 |
| Janitorial Supplies | 7,064.21 | 1,390.73 | 0.00 | 8,454.94 |
| Window Cleaning | 3,720.00 | 0.00 | 0.00 | 3,720.00 |
| Painting | 6,397.88 | 0.00 | 0.00 | 6,397.88 |
| Pest Control | 952.91 | 136.13 | 0.00 | 1,089.04 |
| Property Management Fees | 18,652.70 | 9,023.18 | 0.00 | 27,675.88 |
| Receiver Fee | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| Other G & A | 554.32 | 70.81 | 0.00 | 625.13 |
| Elevator/Escalator Contract | 4,457.33 | 1,497.54 | 0.00 | 5,954.87 |
| Elevator/Escalator Repair & Maint | 0.00 | 308.40 | 0.00 | 308.40 |
| HVAC Contract | 1,413.84 | 240.50 | 0.00 | 1,654.34 |
| HVAC Repair & Maint | 16,277.76 | 1,086.36 | 0.00 | 17,364.12 |
| HVAC Repair & Maint | 0.00 | 1,361.53 | 0.00 | 1,361.53 |
| HVAC Modem Line | 364.36 | 0.00 | 0.00 | 364.36 |
| Fire/Safety/Security Contract | 162.00 | 87.00 | 0.00 | 249.00 |
| Fire/Safety-Alarm Phone Lines | 2,305.69 | 87.51 | 33.88 | 2,359.32 |
| Fire/Security R & M | 0.00 | 224.74 | 0.00 | 224.74 |
| Bldg Engineering | 60,817.61 | 6,668.67 | 0.00 | 67,486.28 |
| Landscape Contract-Exterior | 8,854.11 | 0.00 | 0.00 | 8,854.11 |
| Landscaping Repair & Maint | 45.00 | 0.00 | 0.00 | 45.00 |
| Snow Removal | 8,552.80 | 0.00 | 0.00 | 8,552.80 |
| Locks/Keys | 99.93 | 0.00 | 0.00 | 99.93 |
| Lot Sweeping | 1,445.71 | 190.23 | 0.00 | 1,635.94 |
| Parking Lot R & M | 1,822.40 | 0.00 | 0.00 | 1,822.40 |
| Electricity | 72,455.15 | 9,531.57 | 0.00 | 81,986.72 |
| Water & Sewer | 10,112.30 | 3,320.99 | 0.00 | 13,433.29 |
| Surface Water/Storm Drain | 955.49 | 159.23 | 0.00 | 1,114.72 |
| Gas | 8,023.21 | 152.74 | 0.00 | 8,175.95 |
| Real Estate Tax | 58,427.05 | 0.00 | 0.00 | 58,427.05 |
| Property Insurance | 4,685.01 | 0.00 | 0.00 | 4,685.01 |
| Tenant Reimb Exp | -117,226.58 | 107.42 | 0.00 | -117,119.16 |
| Legal Fees | 9,781.18 | 1,505.08 | 0.00 | 11,286.26 |
| Other Professional Fees | 7,206.23 | 0.00 | 0.00 | 7,206.23 |
| Construction Mgmt Fees | 802.61 | 1,165.21 | 0.00 | 1,967.82 |
| Admin-Travel | 651.33 | 0.00 | 0.00 | 651.33 |
| Admin-Misc | 40.73 | 13.36 | 0.00 | 54.09 |
| **Total** | **0.00** | **380,611.93** | **380,611.93** | **0.00** |

Lacey DSHS-640 Woodland (0765)

**General Ledger**

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

**1015-01**

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Cash-Operating** | | | | | **0.00 = Beginning Balance =** | |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 0.00 | 190.23 | -190.23 | 7/17 prkg lot sweep |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | CENTURYLINK (centur) | K-98206 | 862 | 0.00 | 53.63 | -243.86 | 8/2-9/2 alarm line |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 0.00 | 159.23 | -403.09 | 6/23-7/28 Storm Drainage |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 0.00 | 3,320.99 | -3,724.08 | 6/23-7/28 wtr/swr |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98211 | 867 | 0.00 | 748.77 | -4,472.85 | 8/17 elevator maint |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 0.00 | 87.00 | -4,559.85 | 8/17-10/17 fire alarm mon |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 2,777.11 | -7,336.96 | 7/5-8/3 elec-Bolr |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 1,475.45 | -8,812.41 | 7/5-8/3 elec-D |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 1,092.72 | -9,905.13 | 7/5-8/3 elec-G |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 1,548.15 | -11,453.28 | 7/5-8/3 elec-C |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 355.56 | -11,808.84 | 7/5-8/3 elec-A |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 75.83 | -11,884.67 | 7/5-8/3 elec-ofc |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 152.74 | -12,037.41 | 7/5-8/3 gas |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 648.39 | -12,685.80 | 7/5-8/3 elec-HSE |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 760.49 | -13,446.29 | 7/5-8/3 elec-B |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 797.87 | -14,244.16 | 7/5-8/3 elec-I |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | Sao Janitorial Services LLC (sa... | K-98217 | 873 | 0.00 | 681.63 | -14,925.79 | PO96: 7/24 jan spls-Lewis Cty Chemical inv ... |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 561.00 | -15,486.79 | 6/17 Chief Eng Svcs |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 6,073.79 | -21,560.58 | 8/17 Eng Svcs |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 20.34 | -21,580.92 | Building supplies |
| 0765 | Lacey DSHS-... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 45.71 | 0.00 | -21,535.21 | PO87: 7/18 Light bulbs for Central Plant |
| 0765 | Lacey DSHS-... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 45.79 | 0.00 | -21,489.42 | PO87: 7/18 light-bulbs-Central Plant |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 107.42 | -21,596.84 | 06/17 BBESD re-paint existing lobby vendor ... |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 254.42 | -21,851.26 | CMF-BB ESD-Remobilization costs to separa... |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 10.60 | -21,861.86 | CMF-BB-ESD-Accent walls/office |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 823.33 | -22,685.19 | CMF-BB-ESD-Install occupancy sensors |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 76.86 | -22,762.05 | CMF-BB-ESD-Replace Upper Cabinet 2nd flr ... |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 5,321.67 | -28,083.72 | 8/17 mgmt. fee |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 3,701.51 | -31,785.23 | 07/17 mgmt. fee |
| 0765 | Lacey DSHS-... | 08/25/2017 | 08/2017 | Employment Security Departmen... | R-94960 | ACH | 113,892.55 | 0.00 | 82,107.32 | Pd 8/17 Rent |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 1,505.08 | 80,602.24 | 7/17 Legal |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 0.00 | 224.74 | 80,377.50 | PO106: 8/17 Fire extinguisher annual insp |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 33.88 | 80,343.62 | 8/8-9/8 DSL line for Engineers |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | CH20 Inc (ch20) | K-98492 | 887 | 0.00 | 240.50 | 80,103.12 | 8/17 1BW Chemical |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 887 | 0.00 | 70.81 | 80,032.31 | 8/17 work order maint |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | DEPT OF LABOR AND INDU... | K-98495 | 890 | 0.00 | 308.40 | 79,723.91 | 10/1/17-10/1/18 Elevator Operating Permit |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 13.36 | 79,710.55 | 8/17 Reimb Court Conference Calls |

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98500 | 895 | 0.00 | 748.77 | 78,961.78 | 9/17 elevator maint |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | Sao Janitorial Services LLC (sa... | K-98501 | 896 | 0.00 | 709.10 | 78,252.68 | PO118: 8/17 jan spls-ESD |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 79.51 | 78,173.17 | PO117 7/17 Transformer |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 1,210.30 | 76,962.87 | PO53: 6/17 Compressor |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 71.72 | 76,891.15 | PO48 6/17 HVAC spls |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | TNT Exterminators Inc. (tntext) | K-98505 | 900 | 0.00 | 136.13 | 76,755.02 | 8/9 pest ctrl |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | TRANE U.S. INC. (trane167) | K-98506 | 901 | 0.00 | 1,086.36 | 75,668.66 | PO466: 4/17 Hose kits for HP replacement |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 75,668.66 | 0.00 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | -Rever... | 75,668.66 | 0.00 | 75,668.66 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 75,668.66 | 0.00 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| | | | | **Net Change=0.00** | | | **189,652.71** | **189,652.71** | **0.00** | **= Ending Balance =** |
| **1225-00** | | | | **Intercompany Transfers** | | | | | **-948,213.47** | **= Beginning Balance =** |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29270 | CDC-I... | 75,668.66 | 0.00 | -872,544.81 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | -Rever... | 0.00 | 75,668.66 | -948,213.47 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29300 | CDC-I... | 75,668.66 | 0.00 | -872,544.81 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| | | | | **Net Change=75,668.66** | | | **151,337.32** | **75,668.66** | **-872,544.81** | **= Ending Balance =** |
| **1405-02** | | | | **Construction in Progress - Bldg** | | | | | **1,512,387.29** | **= Beginning Balance =** |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 107.42 | 0.00 | 1,512,494.71 | 06/17 BBESD re-paint existing lobby vendor ... |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 254.42 | 0.00 | 1,512,749.13 | CMF-BB ESD-Remobilization costs to separa... |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 10.60 | 0.00 | 1,512,759.73 | CMF-BB-ESD-Accent walls/office |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 823.33 | 0.00 | 1,513,583.06 | CMF-BB-ESD-Install occupancy sensors |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 76.86 | 0.00 | 1,513,659.92 | CMF-BB-ESD-Replace Upper Cabinet 2nd flr ... |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshpro) | J-29429 | | 0.00 | 107.42 | 1,513,552.50 | 06/17 BB ESD re-paint existing lobby to 7022-00 |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshpro) | J-29430 | | 0.00 | 254.42 | 1,513,298.08 | CMF-BB ESD Remobilization costs to sepera... |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshpro) | J-29431 | | 0.00 | 10.60 | 1,513,287.48 | CMF BB ESD Accent walls/office to 7075-00 |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshpro) | J-29432 | | 0.00 | 823.33 | 1,512,464.15 | CMF BB ESD Install occupancy sensors to 7... |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshpro) | J-29433 | | 0.00 | 76.86 | 1,512,387.29 | CMF BB ESD replace upper Cabinet 2nd fl to... |
| | | | | **Net Change=0.00** | | | **1,272.63** | **1,272.63** | **1,512,387.29** | **= Ending Balance =** |
| **1455-01** | | | | **Tenant Improvements** | | | | | **205,167.95** | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **205,167.95** | **= Ending Balance =** |
| **1605-01** | | | | **Leasing Commissions** | | | | | **170,785.59** | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **170,785.59** | **= Ending Balance =** |
| **3101-00** | | | | **Owner Contributions** | | | | | **-67,254.74** | **= Beginning Balance =** |

Lacey DSHS-640 Woodland (0765)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Net Change=0.00** | | | 0.00 | 0.00 | -67,254.74 | = Ending Balance = |
| **3405-00** | | | | **Current Year Earnings** | | | | | | |
| | | | | **Net Change=0.00** | | | 0.00 | 0.00 | 0.00 | = Beginning Balance = |
| | | | | | | | | | 0.00 | = Ending Balance = |
| **3490-00** | | | | **Prior Yrs-Retained Earnings** | | | | | | |
| | | | | **Net Change=0.00** | | | 0.00 | 0.00 | -246,638.96 | = Beginning Balance = |
| | | | | | | | | | -246,638.96 | = Ending Balance = |
| **4001-01** | | | | **Base Rent** | | | | | | |
| 0765 | Lacey DSHS-... | 08/25/2017 | 08/2017 | Employment Security Departmen... | R-94960 | ACH | 0.00 | 113,892.55 | -795,118.33 | = Beginning Balance = |
| | | | | | | | | | -909,010.88 | Pd 8/17 Rent |
| | | | | **Net Change=-113,892.55** | | | 0.00 | 113,892.55 | -909,010.88 | = Ending Balance = |
| **4530-00** | | | | **Miscellaneous** | | | | | | |
| | | | | **Net Change=0.00** | | | 0.00 | 0.00 | -50,605.74 | = Beginning Balance = |
| | | | | | | | | | -50,605.74 | = Ending Balance = |
| **4556-00** | | | | **Admin Fee** | | | | | | |
| | | | | **Net Change=0.00** | | | 0.00 | 0.00 | -6,393.70 | = Beginning Balance = |
| | | | | | | | | | -6,393.70 | = Ending Balance = |
| **5005-01** | | | | **Roof Repair & Maint** | | | | | | |
| | | | | **Net Change=0.00** | | | 0.00 | 0.00 | 1,497.61 | = Beginning Balance = |
| | | | | | | | | | 1,497.61 | = Ending Balance = |
| **5015-01** | | | | **Building Repair & Maint-Interior** | | | | | | |
| | | | | **Net Change=0.00** | | | 0.00 | 0.00 | 3,087.32 | = Beginning Balance = |
| | | | | | | | | | 3,087.32 | = Ending Balance = |
| **5025-01** | | | | **Building Maintenance Supplies** | | | | | | |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 20.34 | 0.00 | 1,792.80 | = Beginning Balance = |
| | | | | | | | | | 1,813.14 | Building supplies |
| | | | | **Net Change=20.34** | | | 20.34 | 0.00 | 1,813.14 | = Ending Balance = |
| **5026-00** | | | | **Lighting Maint/Supplies** | | | | | | |
| 0765 | Lacey DSHS-... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 0.00 | 45.71 | 1,283.99 | = Beginning Balance = |
| 0765 | Lacey DSHS-... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 0.00 | 45.79 | 1,238.28 | PO87: 7/18 Light bulbs for Central Plant |
| | | | | | | | | | 1,192.49 | PO87: 7/18 light-bulbs-Central Plant |
| | | | | **Net Change=91.50** | | | 0.00 | 91.50 | 1,192.49 | = Ending Balance = |
| **5030-01** | | | | **Plumbing R&M** | | | | | | |
| | | | | **Net Change=0.00** | | | 0.00 | 0.00 | 298.82 | = Beginning Balance = |
| | | | | | | | | | 298.82 | = Ending Balance = |
| **5065-01** | | | | **Janitorial Contract** | | | | | | |
| | | | | **Net Change=0.00** | | | 0.00 | 0.00 | 15,049.30 | = Beginning Balance = |
| | | | | | | | | | 15,049.30 | = Ending Balance = |

Case 17-04120-BDL     Doc 5-6     Filed 12/12/17     Ent. 12/12/17 13:51:59     Pg. 17 of 100

Lacey DSHS-640 Woodland (0765)

**General Ledger**

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

Page 4

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **5070-01** | | | | **Janitorial Supplies** | | | | | **7,064.21 = Beginning Balance =** |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | Sao Janitorial Services LLC (sa... | K-98217 | 873 | 681.63 | 0.00 | 7,745.84 PO96: 7/24 jan spls-Lewis Cty Chemical inv. .... |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | Sao Janitorial Services LLC (sa... | K-98501 | 896 | 709.10 | 0.00 | 8,454.94 PO118: 8/17 jan spls-ESD |
| | | | | **Net Change=1,390.73** | | | **1,390.73** | **0.00** | **8,454.94 = Ending Balance =** |
| **5085-00** | | | | **Window Cleaning** | | | | | **3,720.00 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **3,720.00 = Ending Balance =** |
| **5090-00** | | | | **Painting** | | | | | **6,397.88 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **6,397.88 = Ending Balance =** |
| **5105-00** | | | | **Pest Control** | | | | | **952.91 = Beginning Balance =** |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | TNT Exterminators Inc. (tntext) | K-98505 | 900 | 136.13 | 0.00 | 1,089.04 8/9 pest ctrl |
| | | | | **Net Change=136.13** | | | **136.13** | **0.00** | **1,089.04 = Ending Balance =** |
| **5110-00** | | | | **Property Management Fees** | | | | | **18,652.70 = Beginning Balance =** |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 5,321.67 | 0.00 | 23,974.37 6/17 mgmt. fee |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 3,701.51 | 0.00 | 27,675.88 07/17 mgmt. fee |
| | | | | **Net Change=9,023.18** | | | **9,023.18** | **0.00** | **27,675.88 = Ending Balance =** |
| **5110-03** | | | | **Receiver Fee** | | | | | **3,000.00 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **3,000.00 = Ending Balance =** |
| **5112-00** | | | | **Other G & A** | | | | | **554.32 = Beginning Balance =** |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 70.81 | 0.00 | 625.13 8/17 work order maint |
| | | | | **Net Change=70.81** | | | **70.81** | **0.00** | **625.13 = Ending Balance =** |
| **5120-00** | | | | **Elevator/Escalator Contract** | | | | | **4,457.33 = Beginning Balance =** |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98211 | 867 | 748.77 | 0.00 | 5,206.10 8/17 elevator maint |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98500 | 895 | 748.77 | 0.00 | 5,954.87 9/17 elevator maint |
| | | | | **Net Change=1,497.54** | | | **1,497.54** | **0.00** | **5,954.87 = Ending Balance =** |
| **5125-00** | | | | **Elevator/Escalator Repair & Maint** | | | | | **0.00 = Beginning Balance =** |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | DEPT OF LABOR AND INDU... | K-98495 | 890 | 308.40 | 0.00 | 308.40 10/1/17-10/1/18 Elevator Operating Permit |
| | | | | **Net Change=308.40** | | | **308.40** | **0.00** | **308.40 = Ending Balance =** |
| **5130-00** | | | | **HVAC Contract** | | | | | **1,413.84 = Beginning Balance =** |

Lacey DSHS-640 Woodland (0765)

**General Ledger**

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

Sort On =

Page 5

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | CH2O Inc (ch20) | K-98492 | 887 | 240.50 | 0.00 | 1,654.34 | 8/17 1BW Chemical |
| | | | | **Net Change=240.50** | | | **240.50** | **0.00** | **1,654.34** | **= Ending Balance =** |
| **5135-00** | | | | **HVAC Repair & Maint** | | | | | 16,277.76 | **= Beginning Balance =** |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | TRANE U.S. INC. (trane167) | K-98506 | 901 | 1,086.36 | 0.00 | 17,364.12 | PO466: 4/17 Hose kits for HP replacement |
| | | | | **Net Change=1,086.36** | | | **1,086.36** | **0.00** | **17,364.12** | **= Ending Balance =** |
| **5135-01** | | | | **HVAC Repair & Maint** | | | | | 0.00 | **= Beginning Balance =** |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 79.51 | 0.00 | 79.51 | PO117 7/17 Transformer |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 1,210.30 | 0.00 | 1,289.81 | PO53: 6/17 Compressor |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 71.72 | 0.00 | 1,361.53 | PO48 6/17 HVAC spls |
| | | | | **Net Change=1,361.53** | | | **1,361.53** | **0.00** | **1,361.53** | **= Ending Balance =** |
| **5136-00** | | | | **HVAC Modem Line** | | | | | 364.36 | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **364.36** | **= Ending Balance =** |
| **5140-01** | | | | **Fire/Safety/Security Contract** | | | | | 162.00 | **= Beginning Balance =** |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 87.00 | 0.00 | 249.00 | 8/17-10/17 fire alarm mon |
| | | | | **Net Change=87.00** | | | **87.00** | **0.00** | **249.00** | **= Ending Balance =** |
| **5145-00** | | | | **Fire/Safety-Alarm Phone Lines** | | | | | 2,305.69 | **= Beginning Balance =** |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | CENTURYLINK (centur) | K-98206 | 862 | 53.63 | 0.00 | 2,359.32 | 8/2-9/2 alarm line |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 33.88 | 0.00 | 2,393.20 | 8/8-9/8 DSL line for Engineers |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 0.00 | 33.88 | 2,359.32 | DSL line for Engineers |
| | | | | **Net Change=53.63** | | | **87.51** | **33.88** | **2,359.32** | **= Ending Balance =** |
| **5155-00** | | | | **Fire/Security R & M** | | | | | 0.00 | **= Beginning Balance =** |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 224.74 | 0.00 | 224.74 | PO106: 8/17 Fire extinguisher annual insp |
| | | | | **Net Change=224.74** | | | **224.74** | **0.00** | **224.74** | **= Ending Balance =** |
| **5156-00** | | | | **Bldg Engineering** | | | | | 60,817.61 | **= Beginning Balance =** |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 561.00 | 0.00 | 61,378.61 | 6/17 Chief Eng Svcs |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 6,073.79 | 0.00 | 67,452.40 | 8/17 Eng Svcs |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 33.88 | 0.00 | 67,486.28 | DSL line for Engineers |
| | | | | **Net Change=6,668.67** | | | **6,668.67** | **0.00** | **67,486.28** | **= Ending Balance =** |
| **5160-00** | | | | **Landscape Contract-Exterior** | | | | | 8,854.11 | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **8,854.11** | **= Ending Balance =** |

Case 17-04120-BDL   Doc 5-6   Filed 12/12/17   Ent. 12/12/17 13:51:59   Pg. 19 of 100

Lacey DSHS-640 Woodland (0765)

**General Ledger**

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

Page 6

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **5170-00** | | | | **Landscaping Repair & Maint** | | | | | 45.00 | **= Beginning Balance =** |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **45.00** | **= Ending Balance =** |
| **5180-00** | | | | **Snow Removal** | | | | | 8,552.80 | **= Beginning Balance =** |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **8,552.80** | **= Ending Balance =** |
| **5181-00** | | | | **Locks/Keys** | | | | | 99.93 | **= Beginning Balance =** |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **99.93** | **= Ending Balance =** |
| **5185-00** | | | | **Lot Sweeping** | | | | | 1,445.71 | **= Beginning Balance =** |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 190.23 | 0.00 | 1,635.94 | 7/17 prkg lot sweep |
| | | | | Net Change=190.23 | | | **190.23** | **0.00** | **1,635.94** | **= Ending Balance =** |
| **5186-00** | | | | **Parking Lot R & M** | | | | | 1,822.40 | **= Beginning Balance =** |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **1,822.40** | **= Ending Balance =** |
| **6005-01** | | | | **Electricity** | | | | | 72,455.15 | **= Beginning Balance =** |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 355.56 | 0.00 | 72,810.71 | 7/5-8/3 elec-A |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 75.83 | 0.00 | 72,886.54 | 7/5-8/3 elec-olc |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 648.39 | 0.00 | 73,534.93 | 7/5-8/3 elec-HSE |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 760.49 | 0.00 | 74,295.42 | 7/5-8/3 elec-B |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 797.87 | 0.00 | 75,093.29 | 7/5-8/3 elec-I |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 2,777.11 | 0.00 | 77,870.40 | 7/5-8/3 elec-Bolr |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 1,475.45 | 0.00 | 79,345.85 | 7/5-8/3 elec-D |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 1,092.72 | 0.00 | 80,438.57 | 7/5-8/3 elec-G |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 1,548.15 | 0.00 | 81,986.72 | 7/5-8/3 elec-C |
| | | | | Net Change=9,531.57 | | | **9,531.57** | **0.00** | **81,986.72** | **= Ending Balance =** |
| **6010-01** | | | | **Water & Sewer** | | | | | 10,112.30 | **= Beginning Balance =** |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 3,320.99 | 0.00 | 13,433.29 | 6/23-7/28 wtr/swr |
| | | | | Net Change=3,320.99 | | | **3,320.99** | **0.00** | **13,433.29** | **= Ending Balance =** |
| **6025-00** | | | | **Surface Water/Storm Drain** | | | | | 955.49 | **= Beginning Balance =** |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 159.23 | 0.00 | 1,114.72 | 6/23-7/28 Storm Drainage |
| | | | | Net Change=159.23 | | | **159.23** | **0.00** | **1,114.72** | **= Ending Balance =** |
| **6030-01** | | | | **Gas** | | | | | 8,023.21 | **= Beginning Balance =** |

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 20 of 100

Lacey DSHS-640 Woodland (0765)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 152.74 | 0.00 | 8,175.95 | 7/5-8/3 gas |
| | | | | **Net Change=152.74** | | | **152.74** | **0.00** | **8,175.95 = Ending Balance =** | |
| **6110-01** | | | | **Real Estate Tax** | | | | | **58,427.05 = Beginning Balance =** | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **58,427.05 = Ending Balance =** | |
| **6120-01** | | | | **Property Insurance** | | | | | **4,685.01 = Beginning Balance =** | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **4,685.01 = Ending Balance =** | |
| **7022-00** | | | | **Tenant Reimb Exp** | | | | | **-117,226.58 = Beginning Balance =** | |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshprop) | J-29429 | | 107.42 | 0.00 | -117,119.16 | 06/17 BB ESD re-paint existing lobby frm 1405-02 |
| | | | | **Net Change=107.42** | | | **107.42** | **0.00** | **-117,119.16 = Ending Balance =** | |
| **7050-00** | | | | **Legal Fees** | | | | | **9,781.18 = Beginning Balance =** | |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 1,505.08 | 0.00 | 11,286.26 | 7/17 Legal |
| | | | | **Net Change=1,505.08** | | | **1,505.08** | **0.00** | **11,286.26 = Ending Balance =** | |
| **7060-00** | | | | **Other Professional Fees** | | | | | **7,206.23 = Beginning Balance =** | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **7,206.23 = Ending Balance =** | |
| **7075-00** | | | | **Construction Mgmt Fees** | | | | | **802.61 = Beginning Balance =** | |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshprop) | J-29430 | | 254.42 | 0.00 | 1,057.03 | CMF-BB ESD Remobilization costs to sepera... |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshprop) | J-29431 | | 10.60 | 0.00 | 1,067.63 | CMF BB ESD Accent walls/office frm 1405-02 |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshprop) | J-29432 | | 823.33 | 0.00 | 1,890.96 | CMF BB ESD Install occupancy sensors frm ... |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshprop) | J-29433 | | 76.86 | 0.00 | 1,967.82 | CMF BB ESD replace upper Cabinet 2nd fl fr... |
| | | | | **Net Change=1,165.21** | | | **1,165.21** | **0.00** | **1,967.82 = Ending Balance =** | |
| **7305-00** | | | | **Admin-Travel** | | | | | **651.33 = Beginning Balance =** | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **651.33 = Ending Balance =** | |
| **7320-00** | | | | **Admin-Misc** | | | | | **40.73 = Beginning Balance =** | |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 13.36 | 0.00 | 54.09 | 8/17 Reimb Court Conference Calls |
| | | | | **Net Change=13.36** | | | **13.36** | **0.00** | **54.09 = Ending Balance =** | |
| | | | | | | | **380,611.93** | **380,611.93** | | |

Case 17-04120-BDL   Doc 5-6   Filed 12/12/17   Ent. 12/12/17 13:51:59   Pg. 21 of 100

# Aged Receivable

DB Caption: LIVE   Property: 0765   Status: Current, Past, Future   Age As Of: 08/31/2017   Post To: 08/2017   Summary By: Property

| Property | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|
| 0765 - Lacey DSHS-640 Woodland | 2,500.37 | 0.00 | 612.24 | 1,888.13 | 0.00 | 0.00 | 2,500.37 |
| **Grand Total** | **2,500.37** | **0.00** | **612.24** | **1,888.13** | **0.00** | **0.00** | **2,500.37** |

UserId : zaynap Date : 9/8/2017 Time : 4:52 PM

# Receivable Detail by Charge Code

Property: Wenatchee Building 2-805 S Mission (0768)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **101** | **t0002959** | **Dept of Social and Health Services** | Current | | | | | | |
| C-195910 | rent | Base Rent (08/2017) | 08/2017 | | 43,757.13 | 08/30/2017 | R-95113 | 43,757.13 | |
| C-200682 | bb | BB: Elect Srv-Circt to Lan Rm | 08/2017 | | 1,586.98 | | | | 1,586.98 |
| C-200683 | adm | BB: Admin Fee Elect Srv-Circt to Lan Rm | 08/2017 | | 238.05 | | | | 238.05 |
| | | | | **0.00** | **45,582.16** | | | **43,757.13** | **1,825.03** |
| | | **Property Total** | | **0.00** | **45,582.16** | | | **43,757.13** | **1,825.03** |

Resident = 1

# Receivable Detail by Charge Code

Property: Wenatchee Building 2-805 S Mission (0768)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | **Non-Resident Receipt** | | | | | | | |
| | | Grand Total | | | 45,582.16 | | | 43,757.13 | |

## Charge Code Summary

| Charge Code | Charges | Receipts | Balance |
|---|---|---|---|
| adm | 238.05 | 0.00 | 238.05 |
| bb | 1,586.98 | 0.00 | 1,586.98 |
| rent | 43,757.13 | 43,757.13 | 0.00 |
| | **45,582.16** | **43,757.13** | **1,825.03** |

# Payment Register

0765

Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Payment Method | Check Date | Post Month | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 861 | K-98205 | 0769o | bespar | BEST PARKING LOT CLEANING INC | Check | 08/15/2017 | 08/2017 | P-151028 | 0765 | 190.23 | 7/17 prkg lot sweep |
| **Total 861** | | | | | | | | | | **190.23** | |
| 862 | K-98206 | 0769o | centur | CENTURYLINK | Check | 08/15/2017 | 08/2017 | P-151421 | 0765 | 53.63 | 8/2-9/2 alarm line |
| **Total 862** | | | | | | | | | | **53.63** | |
| 866 | K-98210 | 0769o | lacci25 | CITY OF LACEY | Check | 08/15/2017 | 08/2017 | P-151010 | 0765 | 159.23 | 6/23-7/28 Storm Drainage |
| | | | | | | | | P-151020 | 0765 | 3,320.99 | 6/23-7/28 wtr/swr |
| **Total 866** | | | | | | | | | | **3,480.22** | |
| 867 | K-98211 | 0769o | otiele | OTIS ELEVATOR CO INC | Check | 08/15/2017 | 08/2017 | P-151003 | 0765 | 748.77 | 8/17 elevator maint |
| **Total 867** | | | | | | | | | | **748.77** | |
| 870 | K-98214 | 0769o | picfir | PIONEER FIRE & SECURITY INC | Check | 08/15/2017 | 08/2017 | P-150992 | 0765 | 87.00 | 8/17-10/17 fire alarm mon |
| **Total 870** | | | | | | | | | | **87.00** | |
| 872 | K-98216 | 0769o | pse | PUGET SOUND ENERGY | Check | 08/15/2017 | 08/2017 | P-151399 | 0765 | 355.56 | 7/5-8/3 elec-A |
| | | | | | | | | P-151400 | 0765 | 75.83 | 7/5-8/3 elec-dfc |
| | | | | | | | | P-151401 | 0765 | 152.74 | 7/5-8/3 gas |
| | | | | | | | | P-151402 | 0765 | 648.39 | 7/5-8/3 elec-HSE |
| | | | | | | | | P-151403 | 0765 | 760.49 | 7/5-8/3 elec-B |
| | | | | | | | | P-151404 | 0765 | 797.87 | 7/5-8/3 elec-I |
| | | | | | | | | P-151406 | 0765 | 2,777.11 | 7/5-8/3 elec-Boilr |
| | | | | | | | | P-151407 | 0765 | 1,475.45 | 7/5-8/3 elec-D |
| | | | | | | | | P-151408 | 0765 | 1,092.72 | 7/5-8/3 elec-G |
| | | | | | | | | P-151409 | 0765 | 1,548.15 | 7/5-8/3 elec-C |
| **Total 872** | | | | | | | | | | **9,684.31** | |
| 873 | K-98217 | 0769o | saojan | Sao Janitorial Services LLC | Check | 08/15/2017 | 08/2017 | P-150991 | 0765 | 681.63 | PO96: 7/24 jan spls-Lewis Cty Chemical inv. 133615 |
| **Total 873** | | | | | | | | | | **681.63** | |
| 874 | K-98218 | 0769o | supeng | Superior Engineering Services | Check | 08/15/2017 | 08/2017 | | | | |

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 25 of 100

# Payment Register

0765
Period: From 08/2017 to 08/2017

| Check # | Check Control | Payee Code | Bank Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 857 | K-98312 | paclam | 0769o | PACIFIC LAMP & SUPPLY CO INC | 08/16/2017 | 08/2017 | Check | P-150980 | 0765 | 561.00 | 6/17 Chief Eng Svcs |
| | | | | | | | | P-151007 | 0765 | 6,073.79 | 8/17 Eng Svcs |
| | | | | | | | | P-151024 | 0765 | 20.34 | Building supplies |
| **Total 857** | | | | | | | | | | **6,655.13** | |
| 877 | K-98383 | jshpro | 0769o | JSH PROPERTIES INC | 08/23/2017 | 08/2017 | Check | P-150258 | 0765 | -45.71 | PO87: 7/18 Light bulbs for Central Plant |
| | | | | | | | | P-150307 | 0765 | -45.79 | PO87: 7/18 light-bulbs-Central Plant |
| | | | | | | | | | | **-91.50** | |
| | | | | | | | | P-151824 | 0765 | 107.42 | 06/17 BBESD re-paint existing lobby vendor Olsen Electric |
| | | | | | | | | P-151825 | 0765 | 254.42 | CMF-BB ESD-Remobilization costs to separate deferred work on NGST area |
| | | | | | | | | P-151826 | 0765 | 10.60 | CMF-BB-ESD-Accent walls/office |
| | | | | | | | | P-151827 | 0765 | 823.33 | CMF-BB-ESD-Install occupancy sensors |
| | | | | | | | | P-151828 | 0765 | 76.86 | CMF-BB-ESD-Replace Upper Cabinet 2nd flr Mail/Copy room |
| | | | | | | | | P-151832 | 0765 | 5,321.67 | 6/17 mgmt. fee |
| **Total 877** | | | | | | | | | | **6,594.30** | |
| 878 | K-98384 | jshpro | 0769o | JSH PROPERTIES INC | 08/23/2017 | 08/2017 | Check | P-151833 | 0765 | 3,701.51 | 07/17 mgmt. fee |
| **Total 878** | | | | | | | | | | **3,701.51** | |
| 880 | K-98485 | alscou | 0769o | ALSTON, COURTNAGE & BASSETTI LLP | 08/28/2017 | 08/2017 | Check | P-151816 | 0765 | 1,505.08 | 7/17 Legal |
| **Total 880** | | | | | | | | | | **1,505.08** | |
| 884 | K-98489 | beneve | 0769o | BENS EVER-READY INC | 08/28/2017 | 08/2017 | Check | P-151806 | 0765 | 224.74 | PO106: 8/17 Fire extinguisher annual insp |
| **Total 884** | | | | | | | | | | **224.74** | |
| 886 | K-98491 | centur | 0769o | CENTURYLINK | 08/28/2017 | 08/2017 | Check | P-151815 | 0765 | 33.88 | 8/8-9/8 DSL line for Engineers |
| **Total 886** | | | | | | | | | | **33.88** | |
| 887 | K-98492 | ch20 | 0769o | CH2O Inc | 08/28/2017 | 08/2017 | Check | P-151836 | 0765 | 240.50 | 8/17 1BW Chemical |

# Payment Register

0765
Period: From 08/2017 to 08/2017

| Check # Check Control | Check # | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total 887 | | | | | | | | | | 240.50 | |
| 888 | K-98493 | 0769o | corinc | CORRIGO INCORPORATED | 08/28/2017 | 08/2017 | Check | P-151858 | 0765 | 70.81 | 8/17 work order maint |
| Total 888 | | | | | | | | | | 70.81 | |
| 890 | K-98495 | 0769o | dil44480 | DEPT OF LABOR AND INDUSTRIES | 08/28/2017 | 08/2017 | Check | P-151817 | 0765 | 308.40 | 10/1/17-10/1/18 Elevator Operating Permit |
| Total 890 | | | | | | | | | | 308.40 | |
| 891 | K-98496 | 0769o | ernvel | ERNIE VELTON | 08/28/2017 | 08/2017 | Check | P-151889 | 0765 | 13.36 | 8/17 Reimb Court Conference Calls |
| Total 891 | | | | | | | | | | 13.36 | |
| 895 | K-98500 | 0769o | otiele | OTIS ELEVATOR CO INC | 08/28/2017 | 08/2017 | Check | P-151802 | 0765 | 748.77 | 9/17 elevator maint |
| Total 895 | | | | | | | | | | 748.77 | |
| 896 | K-98501 | 0769o | saojan | Sao Janitorial Services LLC | 08/28/2017 | 08/2017 | Check | P-151834 | 0765 | 709.10 | 8/17 jan spls-ESD |
| Total 896 | | | | | | | | | | 709.10 | |
| 897 | K-98502 | 0769o | supeng | Superior Engineering Services | 08/28/2017 | 08/2017 | Check | P-151975 | 0765 | 79.51 | PO117 7/17 Transformer |
| | | | | | | | | P-151976 | 0765 | 1,210.30 | PO53 6/17 Compressor |
| | | | | | | | | P-151978 | 0765 | 71.72 | PO48 6/17 HVAC spls |
| Total 897 | | | | | | | | | | 1,361.53 | |
| 900 | K-98505 | 0769o | tntext | TNT Exterminators Inc. | 08/28/2017 | 08/2017 | Check | P-151821 | 0765 | 136.13 | 8/9 pest ctrl |
| Total 900 | | | | | | | | | | 136.13 | |
| 901 | K-98506 | 0769o | trane167 | TRANE U.S. INC. | 08/28/2017 | 08/2017 | Check | P-151818 | 0765 | 1,086.36 | PO466: 4/17 Hose kits for HP replacement |
| Total 901 | | | | | | | | | | 1,086.36 | |
| Grand Total | | | | | | | | | | 38,223.89 | |

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 27 of 100

# Expense Distribution (Paid Only)

0765

Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1405-02 | Construction in Progress - Bldg | | | | | | | | | | | | | | |
| | | jshpro | JSH PROPERTIES INC | P-151824 | 23565 | 0765 | 0765-0617CMF | 06/06/2017 | 08/2017 | Check | 107.42 | K-98383 | 877 | 08/23/2017 | 0617 BBESD re-paint existing lobby vendor Olsen Electric |
| | | jshpro | JSH PROPERTIES INC | P-151825 | 23565 | 0765 | 0765-0617CMF-2 | 06/06/2017 | 08/2017 | Check | 254.42 | K-98383 | 877 | 08/23/2017 | CMF-BB ESD-Remobilization costs to separate deferred work on NGST area |
| | | jshpro | JSH PROPERTIES INC | P-151826 | 23565 | 0765 | 0765-0617CMF-3 | 06/06/2017 | 08/2017 | Check | 10.60 | K-98383 | 877 | 08/23/2017 | CMF-BB-ESD-Accent walls/office |
| | | jshpro | JSH PROPERTIES INC | P-151827 | 23565 | 0765 | 0765-0617CMF-4 | 06/06/2017 | 08/2017 | Check | 823.33 | K-98383 | 877 | 08/23/2017 | CMF-BB-ESD-install occupancy sensors |
| | | jshpro | JSH PROPERTIES INC | P-151828 | 23565 | 0765 | 0765-0617CMF-5 | 06/06/2017 | 08/2017 | Check | 76.86 | K-98383 | 877 | 08/23/2017 | CMF-BB-ESD-Replace Upper Cabinet 2nd flr Mail/Copy room |
| **Total 1405-02** | | | | | | | | | | | **1,272.63** | | | | |
| 5025-01 | Building Maintenance Supplies | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151024 | 23429 | 0765 | 5969 | 08/04/2017 | 08/2017 | Check | 20.34 | K-98218 | 874 | 08/15/2017 | Building supplies |
| **Total 5025-01** | | | | | | | | | | | **20.34** | | | | |
| 5070-01 | Janitorial Supplies | | | | | | | | | | | | | | |
| | | saojan | Sao Janitorial Services LLC | P-150991 | 23429 | 0765 | 3226435UP | 08/01/2017 | 08/2017 | Check | 681.63 | K-98217 | 873 | 08/15/2017 | PO96: 7/24 jan spls-Lewis Cty Chemical inv. 133615 |
| | | saojan | Sao Janitorial Services LLC | P-151834 | 23563 | 0765 | 322664 | 08/16/2017 | 08/2017 | Check | 709.10 | K-98501 | 896 | 08/28/2017 | PO118: 8/17 jan spls-ESD |
| **Total 5070-01** | | | | | | | | | | | **1,390.73** | | | | |
| 5105-00 | Pest Control | | | | | | | | | | | | | | |
| | | tntext | TNT Exterminators Inc. | P-151821 | 23563 | 0765 | 29880 | 08/09/2017 | 08/2017 | Check | 136.13 | K-98505 | 900 | 08/28/2017 | 8/9 pest cntl |
| **Total 5105-00** | | | | | | | | | | | **136.13** | | | | |
| 5110-00 | Property Management Fees | | | | | | | | | | | | | | |
| | | jshpro | JSH PROPERTIES INC | P-151832 | 23565 | 0765 | 0769-0617MF | 06/30/2017 | 08/2017 | Check | 5,321.67 | K-98383 | 877 | 08/23/2017 | 6/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151833 | 23566 | 0765 | 0769-0717MF | 07/31/2017 | 08/2017 | Check | 3,701.51 | K-98384 | 878 | 08/23/2017 | 07/17 mgmt. fee |
| **Total 5110-00** | | | | | | | | | | | **9,023.18** | | | | |
| 5112-00 | Other G & A | | | | | | | | | | | | | | |
| | | corinc | CORRIGO INCORPORATED | P-151858 | 23563 | 0765 | 534835 | 08/15/2017 | 08/2017 | Check | 70.81 | K-98493 | 888 | 08/28/2017 | 8/17 work order maint |
| **Total 5112-00** | | | | | | | | | | | **70.81** | | | | |
| 5120-00 | Elevator/Escalator Contract | | | | | | | | | | | | | | |

Case 17-04120-BDL  Doc 5-6  Filed 12/12/17  Ent. 12/12/17 13:51:59  Pg. 28 of 100

# Expense Distribution (Paid Only)

0765
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | oiele | OTIS ELEVATOR CO INC | P-151003 | 23429 | 0765 | SSo05414 A917 | 07/20/2017 | 08/2017 | Check | 748.77 | K-98211 | 867 | 08/15/2017 | 8/17 elevator maint |
| | | oiele | OTIS ELEVATOR CO INC | P-151802 | 23563 | 0765 | SSQ05414 A917 | 08/21/2017 | 08/2017 | Check | 748.77 | K-98500 | 895 | 08/28/2017 | 9/17 elevator maint |
| **Total 5120-00** | | | | | | | | | | | **1,497.54** | | | | |
| 5125-00 | Elevator/Escalator Repair & Maint | | | | | | | | | | | | | | |
| | | di444480 | DEPT OF LABOR AND INDUSTRIES | P-151817 | 23563 | 0765 | 215554 | 08/07/2017 | 08/2017 | Check | 308.40 | K-98495 | 890 | 08/28/2017 | 10/1/17-10/1/18 Elevator Operating Permit |
| **Total 5125-00** | | | | | | | | | | | **308.40** | | | | |
| 5130-00 | HVAC Contract | ch20 | CH20 Inc | P-151836 | 23563 | 0765 | 259118 | 08/15/2017 | 08/2017 | Check | 240.50 | K-98492 | 887 | 08/28/2017 | 8/17 1BW Chemical |
| **Total 5130-00** | | | | | | | | | | | **240.50** | | | | |
| 5135-00 | HVAC Repair & Maint | trane167 | TRANE U.S. INC. | P-151818 | 23563 | 0765 | 38028516 | 06/02/2017 | 08/2017 | Check | 1,086.36 | K-98506 | 901 | 08/28/2017 | PO466: 4/17 Hose kits for HP replacement |
| **Total 5135-00** | | | | | | | | | | | **1,086.36** | | | | |
| 5135-01 | HVAC Repair & Maint | supeng | Superior Engineering Services | P-151975 | 23563 | 0765 | 6037 | 08/24/2017 | 08/2017 | Check | 79.51 | K-98502 | 897 | 08/28/2017 | PO117 7/17 Transformer |
| | | supeng | Superior Engineering Services | P-151976 | 23563 | 0765 | 6038 | 08/24/2017 | 08/2017 | Check | 1,210.30 | K-98502 | 897 | 08/28/2017 | PO53: 6/17 Compressor |
| | | supeng | Superior Engineering Services | P-151978 | 23563 | 0765 | 6039 | 08/24/2017 | 08/2017 | Check | 71.72 | K-98502 | 897 | 08/28/2017 | PO48 6/17 HVAC spls |
| **Total 5135-01** | | | | | | | | | | | **1,361.53** | | | | |
| 5140-01 | Fire/Safety/Security Contract | piofir | PIONEER FIRE & SECURITY INC | P-150992 | 23429 | 0765 | 81888 | 07/20/2017 | 08/2017 | Check | 87.00 | K-98214 | 870 | 08/15/2017 | 8/17-1/0/17 fire alarm mon |
| **Total 5140-01** | | | | | | | | | | | **87.00** | | | | |
| 5145-00 | Fire/Safety-Alarm Phone Lines | centur | CENTURYLINK | P-151421 | 23429 | 0765 | 360412070 7681B-0817 | 08/02/2017 | 08/2017 | Check | 53.63 | K-98206 | 862 | 08/15/2017 | 8/2-9/2 alarm line |
| | | centur | CENTURYLINK | P-151815 | 23563 | 0765 | 360403143 3098B-0817 | 08/08/2017 | 08/2017 | Check | 33.88 | K-98491 | 886 | 08/28/2017 | 8/8-9/8 DSL line for Engineers |
| **Total 5145-00** | | | | | | | | | | | **87.51** | | | | |
| 5155-00 | Fire/Security R & M | beneve | BEN'S EVER-READY INC | P-151806 | 23563 | 0765 | 14443 | 08/04/2017 | 08/2017 | Check | 224.74 | K-98489 | 884 | 08/28/2017 | PO106: 8/17 Fire extinguisher annual insp |

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 29 of 100

# Expense Distribution (Paid Only)

0765
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 5155-00** | | | | | | | | | | | **224.74** | | | | |
| 5156-00 | Bldg Engineeering | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151007 | 23429 | 0765 | 5880 | 08/01/2017 | 08/2017 | Check | 6,073.79 | K-98218 | 874 | 08/15/2017 | 8/17 Eng Svcs |
| | | supeng | Superior Engineering Services | P-150980 | 23429 | 0765 | 5967 | 08/03/2017 | 08/2017 | Check | 561.00 | K-98218 | 874 | 08/15/2017 | 6/17 Chief Eng Svcs |
| **Total 5156-00** | | | | | | | | | | | **6,634.79** | | | | |
| 5185-00 | Lot Sweeping | | | | | | | | | | | | | | |
| | | bespar | BEST PARKING LOT CLEANING INC | P-151028 | 23429 | 0765 | 158432 | 07/31/2017 | 08/2017 | Check | 190.23 | K-98205 | 861 | 08/15/2017 | 7/17 prkg lot sweep |
| **Total 5185-00** | | | | | | | | | | | **190.23** | | | | |
| 6005-01 | Electricity | | | | | | | | | | | | | | |
| | | pse | PUGET SOUND ENERGY | P-151399 | 23429 | 0765 | 200017893 823-0717 | 08/04/2017 | 08/2017 | Check | 355.56 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-A |
| | | pse | PUGET SOUND ENERGY | P-151400 | 23429 | 0765 | 200017892 718-0717 | 08/04/2017 | 08/2017 | Check | 75.83 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-olc |
| | | pse | PUGET SOUND ENERGY | P-151402 | 23429 | 0765 | 200017892 874-0717 | 08/04/2017 | 08/2017 | Check | 648.39 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-HSE |
| | | pse | PUGET SOUND ENERGY | P-151403 | 23429 | 0765 | 200017894 037-0717 | 08/04/2017 | 08/2017 | Check | 760.49 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-B |
| | | pse | PUGET SOUND ENERGY | P-151404 | 23429 | 0765 | 200017893 419-0717 | 08/04/2017 | 08/2017 | Check | 797.87 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-I |
| | | pse | PUGET SOUND ENERGY | P-151406 | 23429 | 0765 | 200017893 682-0717 | 08/04/2017 | 08/2017 | Check | 2,777.11 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-Boilr |
| | | pse | PUGET SOUND ENERGY | P-151407 | 23429 | 0765 | 200017894 219-0717 | 08/04/2017 | 08/2017 | Check | 1,475.45 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-D |
| | | pse | PUGET SOUND ENERGY | P-151408 | 23429 | 0765 | 200017893 070-0717 | 08/04/2017 | 08/2017 | Check | 1,092.72 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-G |
| | | pse | PUGET SOUND ENERGY | P-151409 | 23429 | 0765 | 200017892 551-0717 | 08/04/2017 | 08/2017 | Check | 1,548.15 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-C |
| **Total 6005-01** | | | | | | | | | | | **9,531.57** | | | | |
| 6010-01 | Water & Sewer | | | | | | | | | | | | | | |
| | | laccid25 | CITY OF LACEY | P-151020 | 23429 | 0765 | 673814500 4-0717 | 07/28/2017 | 08/2017 | Check | 3,320.99 | K-98210 | 866 | 08/15/2017 | 6/23-7/28 wtr/swr |
| **Total 6010-01** | | | | | | | | | | | **3,320.99** | | | | |
| 6025-00 | Surface Water/Storm Drain | | | | | | | | | | | | | | |
| | | laccid25 | CITY OF LACEY | P-151010 | 23429 | 0765 | 122281600 -0717 | 07/28/2017 | 08/2017 | Check | 159.23 | K-98210 | 866 | 08/15/2017 | 6/23-7/28 Storm Drainage |
| **Total 6025-00** | | | | | | | | | | | **159.23** | | | | |
| 6030-01 | Gas | | | | | | | | | | | | | | |

# Expense Distribution (Paid Only)

0765

Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | pse | PUGET SOUND ENERGY | P-151401 | 23429 | 0765 | 200017893 278-0777 | 08/04/2017 | 08/2017 | Check | 152.74 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 gas |
| **Total 6030-01** | | | | | | | | | | | **152.74** | | | | |
| 7050-00 | Legal Fees | | | | | | | | | | | | | | |
| | | alscou | ALSTON, COURTNAGE & BASSETTI LLP | P-151816 | 23563 | 0765 | 109892 | 07/31/2017 | 08/2017 | Check | 1,505.08 | K-98485 | 880 | 08/28/2017 | 7/17 Legal |
| **Total 7050-00** | | | | | | | | | | | **1,505.08** | | | | |
| 7320-00 | Admin-Misc | | | | | | | | | | | | | | |
| | | ernvel | ERNIE VELTON | P-151889 | 23563 | 0765 | 8535422 | 08/22/2017 | 08/2017 | Check | 13.36 | K-98496 | 891 | 08/28/2017 | 8/17 Reimb Court Conference Calls |
| **Total 7320-00** | | | | | | | | | | | **13.36** | | | | |
| **Grand Total** | | | | | | | | | | | **38,315.39** | | | | |

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 31 of 100



**0766**

# Superior Court of the State of Washington
# NO 16-2-10797-4-KNT

## Moses Lake Building

1620 Pioneer Way
Moses Lake, WA 98837

Monthly Financial Report Package
For the period ending:
**August 31, 2017**

**Prepared For:**

## Wells Fargo and US Bank for the Superior Court of State of WA

**Prepared By:**

## JSH Properties Inc

# Superior Court of the State of Washington
## Moses Lake Building

### JSH Properties

**Monthly Financial Report**

**August 31, 2017**

**Table of Contents**

I Table of Contents

| Y | 1. Property Narrative Report |

II Financial Reports (Cash Basis) - Property Level

| Y | 1. Balance Sheet |
| Y | 2. Budget Comparison |
| Y | 3. Trial Balance |
| Y | 4. General Ledger |

III Receivables

| Y | 1. Aged Receivables Report |
| Y | 2. Receivables Detail by Charge Code |

IV Payables

| Y | 1. AP Check Register |
| Y | 2. Expense Distribution (Paid) |

# Balance Sheet (With Period Change)

Period = Aug 2017
Book = Cash ; Tree = ysi_bs

| | Balance Current Period | Beginning Balance | Net Change |
|---|---|---|---|
| **ASSETS** | | | |
| CURRENT ASSETS | | | |
| OTHER ASSETS | | | |
| Intercompany Transfers | -136,668.92 | -130,898.11 | -5,770.81 |
| TOTAL OTHER ASSETS | -136,668.92 | -130,898.11 | -5,770.81 |
| TOTAL CURRENT ASSETS | -136,668.92 | -130,898.11 | -5,770.81 |
| TOTAL ASSETS | -136,668.92 | -130,898.11 | -5,770.81 |
| | | | |
| **LIABILITIES & CAPITAL** | | | |
| OWNER'S EQUITY | | | |
| OWNER CONTRIBUTIONS | | | |
| Owner Contributions | 20,031.73 | 20,031.73 | 0.00 |
| TOTAL OWNER CONTRIBUTIONS | 20,031.73 | 20,031.73 | 0.00 |
| RETAINED EARNINGS | | | |
| Current Year Earnings | -77,551.62 | -71,780.81 | -5,770.81 |
| Prior Yrs-Retained Earnings | -79,149.03 | -79,149.03 | 0.00 |
| TOTAL RETAINED EARNINGS | -156,700.65 | -150,929.84 | -5,770.81 |
| TOTAL OWNER'S EQUITY | -136,668.92 | -130,898.11 | -5,770.81 |
| TOTAL LIABILITIES & CAPITAL | -136,668.92 | -130,898.11 | -5,770.81 |

Moses Lake Building 1620 Pioneer (0766)

# Budget Comparison (with PTD)

Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| DIRECT EXPENSES | | | | | | | | |
| OPERATING EXPENSES | | | | | | | | |
| Roof Repair & Maint | 0.00 | 500.00 | 500.00 | 100.00 | 0.00 | 4,500.00 | 4,500.00 | 100.00 |
| Building Maintenance Supplies | 0.00 | 500.00 | 500.00 | 100.00 | 258.34 | 1,500.00 | 1,241.66 | 82.78 |
| Lighting Maint/Supplies | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,500.00 | 1,500.00 | 100.00 |
| Electrical R&M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 500.00 | 500.00 | 100.00 |
| Misc R&M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 3,000.00 | 3,000.00 | 100.00 |
| Misc Exterior Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,000.00 | 1,000.00 | 100.00 |
| Pressure Washing | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,500.00 | 1,500.00 | 100.00 |
| Property Management Fees | 2,400.00 | 1,200.00 | -1,200.00 | -100.00 | 8,400.00 | 9,600.00 | 1,200.00 | 12.50 |
| Receiver Fee | 0.00 | 600.00 | 600.00 | 100.00 | 3,000.00 | 4,800.00 | 1,800.00 | 37.50 |
| Other G & A | 21.09 | 27.00 | 5.91 | 21.89 | 186.17 | 216.00 | 29.83 | 13.81 |
| HVAC Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 201.14 | 0.00 | -201.14 | N/A |
| Fire/Safety/Security Contract | 0.00 | 0.00 | 0.00 | N/A | 660.00 | 0.00 | -660.00 | N/A |
| Fire/Safety-Alarm Phone Lines | 108.50 | 125.00 | 16.50 | 13.20 | 865.70 | 1,000.00 | 134.30 | 13.43 |
| Fire/Security R & M | 0.00 | 0.00 | 0.00 | N/A | 1,226.15 | 250.00 | -976.15 | -390.46 |
| Bldg Engineering | 1,986.25 | 2,960.00 | 973.75 | 32.90 | 20,470.36 | 23,680.00 | 3,209.64 | 13.55 |
| Landscape Contract-Exterior | 518.46 | 0.00 | -518.46 | N/A | 1,555.38 | 0.00 | -1,555.38 | N/A |
| Landscaping Repair & Maint | 161.85 | 0.00 | -161.85 | N/A | 161.85 | 2,500.00 | 2,338.15 | 93.53 |
| Snow Removal | 0.00 | 0.00 | 0.00 | N/A | 512.53 | 4,000.00 | 3,487.47 | 87.19 |
| **TOTAL OPERATING EXPENSES** | 5,196.15 | 5,912.00 | 715.85 | 12.11 | 37,497.62 | 59,546.00 | 22,048.38 | 37.03 |
| | | | | | | | | |
| UTILITIES | | | | | | | | |
| Electricity | 0.00 | 600.00 | 600.00 | 100.00 | 4,339.60 | 4,800.00 | 460.40 | 9.59 |
| Water & Sewer | 0.00 | 200.00 | 200.00 | 100.00 | 1,141.91 | 2,050.00 | 908.09 | 44.30 |
| Gas | 10.60 | 50.00 | 39.40 | 78.80 | 4,733.87 | 400.00 | -4,333.87 | -1,083.47 |
| **TOTAL UTILITIES** | 10.60 | 850.00 | 839.40 | 98.75 | 10,215.38 | 7,250.00 | -2,965.38 | -40.90 |
| | | | | | | | | |
| OTHER EXPENSES | | | | | | | | |
| Real Estate Tax | 0.00 | 0.00 | 0.00 | N/A | 18,771.12 | 14,048.00 | -4,723.12 | -33.62 |
| Property Insurance | 0.00 | 0.00 | 0.00 | N/A | 1,385.42 | 1,385.00 | -0.42 | -0.03 |
| **TOTAL OTHER EXPENSES** | 0.00 | 0.00 | 0.00 | N/A | 20,166.54 | 15,443.00 | -4,723.54 | -30.59 |
| | | | | | | | | |
| **TOTAL DIRECT EXPENSES** | 5,206.75 | 6,762.00 | 1,555.25 | 23.00 | 67,879.54 | 82,239.00 | 14,359.46 | 17.46 |
| | | | | | | | | |
| GENERAL & ADMINISTRATIVE | | | | | | | | |
| Legal Fees | 448.29 | 0.00 | -448.29 | N/A | 3,361.61 | 0.00 | -3,361.61 | N/A |
| Other Professional Fees | 0.00 | 0.00 | 0.00 | N/A | 5,971.08 | 0.00 | -5,971.08 | N/A |
| Admin-Travel | 111.79 | 60.00 | -51.79 | -86.32 | 323.28 | 480.00 | 156.72 | 32.65 |

Moses Lake Building-1620 Pioneer (0766)
# Budget Comparison (with PTD)
Period = Jan 2017-Aug 2017
Book = Cash ; Tree = yisl_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| Admin-Misc | 3.98 | 0.00 | -3.98 | N/A | 16.11 | 0.00 | -16.11 | N/A |
| TOTAL GEN & ADMIN EXP | 564.06 | 60.00 | -504.06 | -840.10 | 9,672.08 | 480.00 | -9,192.08 | -1,915.02 |
| NET OPERATING INCOME | -5,770.81 | -6,822.00 | 1,051.19 | 15.41 | -77,551.62 | -82,719.00 | 5,167.38 | 6.25 |
| NET INCOME | -5,770.81 | -6,822.00 | 1,051.19 | 15.41 | -77,551.62 | -82,719.00 | 5,167.38 | 6.25 |
| ADJUSTMENTS | | | | | | | | |
| Intercompany Transfers | 5,770.81 | 0.00 | 5,770.81 | N/A | 77,551.62 | 0.00 | 77,551.62 | N/A |
| TOTAL ADJUSTMENTS | 5,770.81 | 0.00 | 5,770.81 | N/A | 77,551.62 | 0.00 | 77,551.62 | N/A |
| CASH FLOW | 0.00 | -6,822.00 | 6,822.00 | 100.00 | 0.00 | -82,719.00 | 82,719.00 | 100.00 |

# Trial Balance Cr, Dr Details

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

| | Forward Balance | Debit | Credit | Ending Balance |
|---|---:|---:|---:|---:|
| Cash-Operating | 0.00 | 11,541.62 | 11,541.62 | 0.00 |
| Intercompany Transfers | -130,898.11 | 5,770.81 | 11,541.62 | -136,668.92 |
| Owner Contributions | -20,031.73 | 0.00 | 0.00 | -20,031.73 |
| Prior Yrs-Retained Earnings | 79,149.03 | 0.00 | 0.00 | 79,149.03 |
| Building Maintenance Supplies | 258.34 | 0.00 | 0.00 | 258.34 |
| Property Management Fees | 6,000.00 | 2,400.00 | 0.00 | 8,400.00 |
| Receiver Fee | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| Other G & A | 165.08 | 21.09 | 0.00 | 186.17 |
| HVAC Repair & Maint | 201.14 | 0.00 | 0.00 | 201.14 |
| Fire/Safety/Security Contract | 660.00 | 0.00 | 0.00 | 660.00 |
| Fire/Safety-Alarm Phone Lines | 757.20 | 118.59 | 10.09 | 865.70 |
| Fire/Security R & M | 1,226.15 | 0.00 | 0.00 | 1,226.15 |
| Bldg Engineering | 18,484.11 | 1,986.25 | 0.00 | 20,470.36 |
| Landscape Contract-Exterior | 1,036.92 | 518.46 | 0.00 | 1,555.38 |
| Landscaping Repair & Maint | 0.00 | 161.85 | 0.00 | 161.85 |
| Snow Removal | 512.53 | 0.00 | 0.00 | 512.53 |
| Electricity | 4,339.60 | 0.00 | 0.00 | 4,339.60 |
| Water & Sewer | 1,141.91 | 0.00 | 0.00 | 1,141.91 |
| Gas | 4,723.27 | 10.60 | 0.00 | 4,733.87 |
| Real Estate Tax | 18,771.12 | 0.00 | 0.00 | 18,771.12 |
| Property Insurance | 1,395.42 | 0.00 | 0.00 | 1,395.42 |
| Legal Fees | 2,913.32 | 448.29 | 0.00 | 3,361.61 |
| Other Professional Fees | 5,971.08 | 0.00 | 0.00 | 5,971.08 |
| Admin-Travel | 211.49 | 111.79 | 0.00 | 323.28 |
| Admin-Misc | 12.13 | 3.98 | 0.00 | 16.11 |
| **Total** | **0.00** | **23,093.33** | **23,093.33** | **0.00** |

Moses Lake Building-1620 Pioneer (0766)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1015-01** | | | | **Cash-Operating** | | | | | 0.00 | **= Beginning Balance =** |
| 0766 | Moses Lake Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 167.09 | -167.09 | 6/17 Chief Eng Svcs |
| 0766 | Moses Lake Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 1,809.07 | -1,976.16 | 8/17 Eng Svcs |
| 0766 | Moses Lake Bui... | 08/15/2017 | 08/2017 | Tatum Lawn Care Inc (tatlaw) | K-98219 | 875 | 0.00 | 518.46 | -2,494.62 | 7/17 landscaping maint |
| 0766 | Moses Lake Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 1,200.00 | -3,694.62 | 6/17 mgmt. fee |
| 0766 | Moses Lake Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 1,200.00 | -4,894.62 | 07/17 mgmt. fee |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 448.29 | -5,342.91 | 7/17 Legal |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | JENNIFER BELL (beljen) | K-98488 | 883 | 0.00 | 111.79 | -5,454.70 | 8/17 Meals and Lodging for Property Inspections |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CASCADE NATURAL GAS (ca... | K-98490 | 885 | 0.00 | 10.60 | -5,465.30 | 7/11-8/9 gas |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 10.09 | -5,475.39 | 8/8-9/8 DSL line for Engineers |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 108.50 | -5,583.89 | 8/16-9/16 alarm line |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 21.09 | -5,604.98 | 8/17 work order maint |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 3.98 | -5,608.96 | 8/17 Reimb Court Conference Calls |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | Tatum Lawn Care Inc (tatlaw) | K-98503 | 898 | 0.00 | 161.85 | -5,770.81 | 8/17 sprayed all junipers |
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29270 | CDC-I... | 5,770.81 | 0.00 | 0.00 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 0.00 | 5,770.81 | -5,770.81 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29300 | CDC-I... | 5,770.81 | 0.00 | 0.00 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| | | | | **Net Change=0.00** | | | **11,541.62** | **11,541.62** | **0.00** | **= Ending Balance =** |
| **1225-00** | | | | **Intercompany Transfers** | | | | | -130,898.11 | **= Beginning Balance =** |
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 5,770.81 | -136,668.92 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 5,770.81 | 0.00 | -130,898.11 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 5,770.81 | -136,668.92 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| | | | | **Net Change=-5,770.81** | | | **5,770.81** | **11,541.62** | **-136,668.92** | **= Ending Balance =** |
| **3101-00** | | | | **Owner Contributions** | | | | | -20,031.73 | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **-20,031.73** | **= Ending Balance =** |
| **3405-00** | | | | **Current Year Earnings** | | | | | 0.00 | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **0.00** | **= Ending Balance =** |
| **3490-00** | | | | **Prior Yrs-Retained Earnings** | | | | | 79,149.03 | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **79,149.03** | **= Ending Balance =** |
| **5025-01** | | | | **Building Maintenance Supplies** | | | | | 258.34 | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **258.34** | **= Ending Balance =** |
| **5110-00** | | | | **Property Management Fees** | | | | | 6,000.00 | **= Beginning Balance =** |

Case 17-04120-BDL      Doc 5-6      Filed 12/12/17      Ent. 12/12/17 13:51:59      Pg. 38 of 100

Moses Lake Building-1620 Pioneer (0766)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0766 | Moses Lake Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 1,200.00 | 0.00 | 7,200.00 | 6/17 mgmt. fee |
| 0766 | Moses Lake Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 1,200.00 | 0.00 | 8,400.00 | 07/17 mgmt. fee |
| | | | | Net Change=2,400.00 | | | 2,400.00 | 0.00 | 8,400.00 = Ending Balance = | |
| **5110-03** | | | | **Receiver Fee** | | | | | 3,000.00 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 3,000.00 = Ending Balance = | |
| **5112-00** | | | | **Other G & A** | | | | | 165.08 = Beginning Balance = | |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 21.09 | 0.00 | 186.17 | 8/17 work order maint |
| | | | | Net Change=21.09 | | | 21.09 | 0.00 | 186.17 = Ending Balance = | |
| **5135-00** | | | | **HVAC Repair & Maint** | | | | | 201.14 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 201.14 = Ending Balance = | |
| **5140-01** | | | | **Fire/Safety/Security Contract** | | | | | 660.00 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 660.00 = Ending Balance = | |
| **5145-00** | | | | **Fire/Safety-Alarm Phone Lines** | | | | | 757.29 = Beginning Balance = | |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 10.09 | 0.00 | 767.29 | 8/8-9/8 DSL line for Engineers |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 108.50 | 0.00 | 875.79 | 8/16-9/16 alarm line |
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | | 10.09 | 865.70 | DSL line for Engineers |
| | | | | Net Change=108.50 | | | 118.59 | 10.09 | 865.70 = Ending Balance = | |
| **5155-00** | | | | **Fire/Security R & M** | | | | | 1,226.15 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 1,226.15 = Ending Balance = | |
| **5156-00** | | | | **Bldg Engineering** | | | | | 18,484.11 = Beginning Balance = | |
| 0766 | Moses Lake Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 167.09 | 0.00 | 18,651.20 | 6/17 Chief Eng Svcs |
| 0766 | Moses Lake Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 1,809.07 | 0.00 | 20,460.27 | 8/17 Eng Svcs |
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 10.09 | 0.00 | 20,470.36 | DSL line for Engineers |
| | | | | Net Change=1,986.25 | | | 1,986.25 | 0.00 | 20,470.36 = Ending Balance = | |
| **5160-00** | | | | **Landscape Contract-Exterior** | | | | | 1,036.92 = Beginning Balance = | |
| 0766 | Moses Lake Bui... | 08/15/2017 | 08/2017 | Tatum Lawn Care Inc (tatlaw) | K-98219 | 875 | 518.46 | 0.00 | 1,555.38 | 7/17 landscaping maint |
| | | | | Net Change=518.46 | | | 518.46 | 0.00 | 1,555.38 = Ending Balance = | |
| **5170-00** | | | | **Landscaping Repair & Maint** | | | | | 0.00 = Beginning Balance = | |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | Tatum Lawn Care Inc (tatlaw) | K-98503 | 898 | 161.85 | 0.00 | 161.85 | 8/17 sprayed all junipers |

Case 17-04120-BDL     Doc 5-6     Filed 12/12/17     Ent. 12/12/17 13:51:59     Pg. 39 of 100

Moses Lake Building-1620 Pioneer (0766)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Net Change=161.85 | | | 161.85 | 0.00 | 161.85 = Ending Balance = | |
| 5180-00 | | | | Snow Removal | | | | | 512.53 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 512.53 = Ending Balance = | |
| 6005-01 | | | | Electricity | | | | | 4,339.60 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 4,339.60 = Ending Balance = | |
| 6010-01 | | | | Water & Sewer | | | | | 1,141.91 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 1,141.91 = Ending Balance = | |
| 6030-01 | | | | Gas | | | | | 4,723.27 = Beginning Balance = | |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CASCADE NATURAL GAS (ca... | K-98490 | 885 | 10.60 | 0.00 | 4,733.87 | 7/11-8/9 gas |
| | | | | Net Change=10.60 | | | 10.60 | 0.00 | 4,733.87 = Ending Balance = | |
| 6110-01 | | | | Real Estate Tax | | | | | 18,771.12 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 18,771.12 = Ending Balance = | |
| 6120-01 | | | | Property Insurance | | | | | 1,395.42 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 1,395.42 = Ending Balance = | |
| 7050-00 | | | | Legal Fees | | | | | 2,913.32 = Beginning Balance = | |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 448.29 | 0.00 | 3,361.61 | 7/17 Legal |
| | | | | Net Change=448.29 | | | 448.29 | 0.00 | 3,361.61 = Ending Balance = | |
| 7060-00 | | | | Other Professional Fees | | | | | 5,971.06 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 5,971.06 = Ending Balance = | |
| 7305-00 | | | | Admin-Travel | | | | | 211.49 = Beginning Balance = | |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | JENNIFER BELL (beljen) | K-98488 | 883 | 111.79 | 0.00 | 323.28 | 8/17 Meals and Lodging for Property Inspections |
| | | | | Net Change=111.79 | | | 111.79 | 0.00 | 323.28 = Ending Balance = | |
| 7320-00 | | | | Admin-Misc | | | | | 12.13 = Beginning Balance = | |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 3.98 | 0.00 | 16.11 | 8/17 Reimb Court Conference Calls |
| | | | | Net Change=3.98 | | | 3.98 | 0.00 | 16.11 = Ending Balance = | |
| | | | | | | | 23,093.33 | 23,093.33 | | |

# Aged Receivable

DB Caption: LIVE    Property: 0766    Status: Current, Past, Future    Age As Of: 08/31/2017    Post To: 08/2017    Summary By: Property

| Property | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|

UserId : zaynap Date : 9/6/2017 Time : 5:31 PM

# Receivable Detail by Charge Code

Property: Moses Lake Building-1620 Pioneer (0766)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Resident = | | | | | | | | | |
| | | Property Total | | | | | | | |

# Receivable Detail by Charge Code

Property: Moses Lake Building-1620 Pioneer (0766)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | **Non-Resident Receipt** | | | | | | | |
| | | | **Grand Total** | | | | | | |

**Charge Code Summary**

| Charge Code | Charges | Receipts | Balance |
|---|---|---|---|

Receivable Detail by Charge Code

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 43 of 100

# Payment Register

0766
Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Payment Method | Post Month | Check Date | Payable Control# | Property | Amount | Notes |
|---------|---------------|-----------|------------|------------|----------------|------------|------------|------------------|----------|--------|-------|
| 874 | K-98218 | 0769o | supeng | Superior Engineering Services | Check | 08/2017 | 08/15/2017 | P-150980 | 0766 | 167.09 | 6/17 Chief Eng Svcs |
| | | | | | | | | P-151007 | 0766 | 1,809.07 | 8/17 Eng Svcs |
| **Total 874** | | | | | | | | | | **1,976.16** | |
| 875 | K-98219 | 0769o | tatlaw | Tatum Lawn Care Inc | Check | 08/2017 | 08/15/2017 | P-151033 | 0766 | 518.46 | 7/17 landscaping maint |
| **Total 875** | | | | | | | | | | **518.46** | |
| 877 | K-98383 | 0769o | jshpro | JSH PROPERTIES INC | Check | 08/2017 | 08/23/2017 | P-151832 | 0766 | 1,200.00 | 6/17 mgmt. fee |
| **Total 877** | | | | | | | | | | **1,200.00** | |
| 878 | K-98384 | 0769o | jshpro | JSH PROPERTIES INC | Check | 08/2017 | 08/23/2017 | P-151833 | 0766 | 1,200.00 | 07/17 mgmt. fee |
| **Total 878** | | | | | | | | | | **1,200.00** | |
| 880 | K-98485 | 0769o | alscou | ALSTON, COURTNAGE & BASSETTI LLP | Check | 08/2017 | 08/28/2017 | P-151816 | 0766 | 448.29 | 7/17 Legal |
| **Total 880** | | | | | | | | | | **448.29** | |
| 883 | K-98488 | 0769o | beljen | JENNIFER BELL | Check | 08/2017 | 08/28/2017 | P-151931 | 0766 | 111.79 | 8/17 Meals and Lodging for Property Inspections |
| **Total 883** | | | | | | | | | | **111.79** | |
| 885 | K-98490 | 0769o | casnat | CASCADE NATURAL GAS | Check | 08/2017 | 08/28/2017 | P-151813 | 0766 | 10.60 | 7/11-8/9 gas |
| **Total 885** | | | | | | | | | | **10.60** | |
| 886 | K-98491 | 0769o | centur | CENTURYLINK | Check | 08/2017 | 08/28/2017 | P-151815 | 0766 | 10.09 | 8/9-9/8 DSL line for Engineers |
| | | | | | | | | P-151864 | 0766 | 108.50 | 8/16-9/16 alarm line |
| **Total 886** | | | | | | | | | | **118.59** | |
| 888 | K-98493 | 0769o | corinc | CORRIGO INCORPORATED | Check | 08/2017 | 08/28/2017 | P-151858 | 0766 | 21.09 | 8/17 work order maint |
| **Total 888** | | | | | | | | | | **21.09** | |

# Payment Register

0766
Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Payment Method | Post Month | Check Date | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 891 | K-98496 | 0769o | ernvel | ERNIE VELTON | Check | 08/2017 | 08/28/2017 | P-151889 | 0766 | 3.98 | 8/17 Reimb Court Conference Calls |
| **Total 891** | | | | | | | | | | **3.98** | |
| 898 | K-98503 | 0769o | tatlaw | Tatum Lawn Care Inc | Check | 08/2017 | 08/28/2017 | P-151859 | 0766 | 161.85 | 8/17 sprayed all junipers |
| **Total 898** | | | | | | | | | | **161.85** | |
| **Grand Total** | | | | | | | | | | **5,770.81** | |

# Expense Distribution (Paid Only)

0766
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5110-00 | Property Management Fees | | | | | | | | | | | | | | |
| | | jshpro | JSH PROPERTIES INC | P-151832 | 23565 | 0766 | 0769-0617MF | 06/30/2017 | 08/2017 | Check | 1,200.00 | K-98383 | 877 | 08/23/2017 | 6/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151833 | 23566 | 0766 | 0769-0717MF | 07/31/2017 | 08/2017 | Check | 1,200.00 | K-98384 | 878 | 08/23/2017 | 07/17 mgmt. fee |
| Total 5110-00 | | | | | | | | | | | 2,400.00 | | | | |
| 5112-00 | Other G & A | | | | | | | | | | | | | | |
| | | corinc | CORRIGO INCORPORATED | P-151858 | 23563 | 0766 | 534835 | 08/15/2017 | 08/2017 | Check | 21.09 | K-98493 | 888 | 08/28/2017 | 8/17 work order maint |
| Total 5112-00 | | | | | | | | | | | 21.09 | | | | |
| 5145-00 | Fire/Safety-Alarm Phone Lines | | | | | | | | | | | | | | |
| | | centur | CENTURYLINK | P-151815 | 23563 | 0766 | 360493143 3096B-0817 | 08/08/2017 | 08/2017 | Check | 10.09 | K-98491 | 886 | 08/28/2017 | 8/8-9/8 DSL line for Engineers |
| | | centur | CENTURYLINK | P-151864 | 23563 | 0766 | 509766907 6703B-0917 | 08/16/2017 | 08/2017 | Check | 108.50 | K-98491 | 886 | 08/28/2017 | 8/16-9/16 alarm line |
| Total 5145-00 | | | | | | | | | | | 118.59 | | | | |
| 5156-00 | Bldg Engineering | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151007 | 23429 | 0766 | 5880 | 08/01/2017 | 08/2017 | Check | 1,809.07 | K-98218 | 874 | 08/15/2017 | 8/17 Eng Svcs |
| | | supeng | Superior Engineering Services | P-150980 | 23429 | 0766 | 5967 | 08/03/2017 | 08/2017 | Check | 167.09 | K-98218 | 874 | 08/15/2017 | 6/17 Chief Eng Svcs |
| Total 5156-00 | | | | | | | | | | | 1,976.16 | | | | |
| 5160-00 | Landscape Contract-Exterior | | | | | | | | | | | | | | |
| | | tatlaw | Tatum Lawn Care Inc | P-151033 | 23429 | 0766 | 67709 | 08/02/2017 | 08/2017 | Check | 518.46 | K-98219 | 875 | 08/15/2017 | 7/17 landscaping maint |
| Total 5160-00 | | | | | | | | | | | 518.46 | | | | |
| 5170-00 | Landscaping Repair & Maint | | | | | | | | | | | | | | |
| | | tatlaw | Tatum Lawn Care Inc | P-151859 | 23563 | 0766 | 68238 | 08/22/2017 | 08/2017 | Check | 161.85 | K-98503 | 898 | 08/28/2017 | 8/17 sprayed all junipers |
| Total 5170-00 | | | | | | | | | | | 161.85 | | | | |
| 6030-01 | Gas | | | | | | | | | | | | | | |
| | | casnat | CASCADE NATURAL GAS | P-151813 | 23563 | 0766 | 272451488 80-0717 | 08/11/2017 | 08/2017 | Check | 10.60 | K-98490 | 885 | 08/28/2017 | 7/11-8/9 gas |
| Total 6030-01 | | | | | | | | | | | 10.60 | | | | |
| 7050-00 | Legal Fees | | | | | | | | | | | | | | |
| | | alscou | ALSTON, COURTNAGE & BASSETTI LLP | P-151816 | 23563 | 0766 | 109892 | 07/31/2017 | 08/2017 | Check | 448.29 | K-98485 | 880 | 08/28/2017 | 7/17 Legal |
| Total 7050-00 | | | | | | | | | | | 448.29 | | | | |

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 46 of 100

# Expense Distribution (Paid Only)

Period: From 08/8/2017 to 08/2/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7305-00 | Admin-Travel | | | | | | | | | | | | | | |
| | | beljen | JENNIFER BELL | P-151931 | 23563 | 0766 | 0768-0766-0817 | 08/23/2017 | 08/2017 | Check | 111.79 | K-98488 | 883 | 08/28/2017 | 8/17 Meals and Lodging for Property Inspections |
| **Total 7305-00** | | | | | | | | | | | **111.79** | | | | |
| 7320-00 | Admin-Misc | | | | | | | | | | | | | | |
| | | ernvel | ERNIE VELTON | P-151889 | 23563 | 0766 | 8535422 | 08/22/2017 | 08/2017 | Check | 3.98 | K-98496 | 891 | 08/28/2017 | 8/17 Reimb Court Conference Calls |
| **Total 7320-00** | | | | | | | | | | | **3.98** | | | | |
| **Grand Total** | | | | | | | | | | | **5,770.81** | | | | |



**0767**

# Superior Court of the State of Washington
# NO 16-2-10797-4-KNT

## Seattle West Building

8830 - 25th Ave SW
Seattle, WA 98106

Monthly Financial Report Package
For the period ending:
**August 31, 2017**

**Prepared For:**

## Wells Fargo and US Bank for the Superior Court of State of WA

**Prepared By:**

## JSH Properties Inc

# Superior Court of the State of Washington
## Seattle West Building
### JSH Properties
**Monthly Financial Report**

**August 31, 2017**

**Table of Contents**

I Table of Contents

Y
    1. Property Narrative Report

II Financial Reports (Cash Basis) - Property Level

Y
    1. Balance Sheet

Y
    2. Budget Comparison

Y
    3. Trial Balance

Y
    4. General Ledger

III Receivables

Y
    1. Aged Receivables Report

Y
    2. Receivables Detail by Charge Code

IV Payables

Y
    1. AP Check Register

Y
    2. Expense Distribution (Paid)

# Balance Sheet (With Period Change)

Period = Aug 2017
Book = Cash ; Tree = ysi_bs

| | Balance Current Period | Beginning Balance | Net Change |
|---|---|---|---|
| **ASSETS** | | | |
| CURRENT ASSETS | | | |
| OTHER ASSETS | | | |
| Intercompany Transfers | 95,202.58 | 80,910.96 | 14,291.62 |
| TOTAL OTHER ASSETS | 95,202.58 | 80,910.96 | 14,291.62 |
| TOTAL CURRENT ASSETS | 95,202.58 | 80,910.96 | 14,291.62 |
| PROPERTY | | | |
| CONSTRUCTION IN PROGRESS | | | |
| Construction in Progress - Bldg | 83,035.82 | 83,035.82 | 0.00 |
| TOTAL CONSTRUCTION IN PROGRESS | 83,035.82 | 83,035.82 | 0.00 |
| FIXED ASSETS | | | |
| Tenant Improvements | 706.26 | 706.26 | 0.00 |
| TOTAL FIXED ASSETS | 706.26 | 706.26 | 0.00 |
| NET FIXED ASSETS | 706.26 | 706.26 | 0.00 |
| TOTAL PROPERTY | 83,742.08 | 83,742.08 | 0.00 |
| TOTAL ASSETS | 178,944.66 | 164,653.04 | 14,291.62 |
| | | | |
| **LIABILITIES & CAPITAL** | | | |
| OWNER'S EQUITY | | | |
| OWNER CONTRIBUTIONS | | | |
| Owner Contributions | 7,602.04 | 7,602.04 | 0.00 |
| TOTAL OWNER CONTRIBUTIONS | 7,602.04 | 7,602.04 | 0.00 |
| RETAINED EARNINGS | | | |
| Current Year Earnings | 72,955.53 | 58,663.91 | 14,291.62 |
| Prior Yrs-Retained Earnings | 98,387.09 | 98,387.09 | 0.00 |
| TOTAL RETAINED EARNINGS | 171,342.62 | 157,051.00 | 14,291.62 |
| TOTAL OWNER'S EQUITY | 178,944.66 | 164,653.04 | 14,291.62 |
| TOTAL LIABILITIES & CAPITAL | 178,944.66 | 164,653.04 | 14,291.62 |

Seattle West-8830 25th (0767)
# Budget Comparison (with PTD)
Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | |
| **BASE RENTAL INCOME** | | | | | | | | |
| Base Rent | 17,447.27 | 17,447.00 | 0.27 | 0.00 | 139,578.16 | 139,576.00 | 2.16 | 0.00 |
| **NET BASE RENT INCOME** | 17,447.27 | 17,447.00 | 0.27 | 0.00 | 139,578.16 | 139,576.00 | 2.16 | 0.00 |
| | | | | | | | | |
| **OTHER INCOME** | | | | | | | | |
| Miscellaneous | 0.00 | 0.00 | 0.00 | N/A | 1,497.02 | 0.00 | 1,497.02 | N/A |
| Admin Fee | 53.26 | 0.00 | 53.26 | N/A | 277.81 | 0.00 | 277.81 | N/A |
| **TOTAL OTHER INCOME** | 53.26 | 0.00 | 53.26 | N/A | 1,774.83 | 0.00 | 1,774.83 | N/A |
| | | | | | | | | |
| **TOTAL INCOME** | 17,500.53 | 17,447.00 | 53.53 | 0.31 | 141,352.99 | 139,576.00 | 1,776.99 | 1.27 |
| **DIRECT EXPENSES** | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | |
| Roof Repair & Maint | 0.00 | 500.00 | 500.00 | 100.00 | 652.12 | 4,500.00 | 3,847.88 | 85.51 |
| Building Maintenance Supplies | 0.00 | 500.00 | 500.00 | 100.00 | 143.57 | 1,500.00 | 1,356.43 | 90.43 |
| Lighting Maint/Supplies | 0.00 | 0.00 | 0.00 | N/A | 405.79 | 1,500.00 | 1,094.21 | 72.95 |
| Plumbing R&M | 0.00 | 0.00 | 0.00 | N/A | 137.44 | 0.00 | -137.44 | N/A |
| Electrical R&M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 500.00 | 500.00 | 100.00 |
| Misc R&M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 3,000.00 | 3,000.00 | 100.00 |
| Misc Exterior Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,000.00 | 1,000.00 | 100.00 |
| Pressure Washing | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,500.00 | 1,500.00 | 100.00 |
| Window Cleaning | 0.00 | 0.00 | 0.00 | N/A | 240.00 | 1,200.00 | 960.00 | 80.00 |
| Pest Control | 0.00 | 0.00 | 0.00 | N/A | 357.83 | 0.00 | -357.83 | N/A |
| Property Management Fees | 2,400.00 | 1,200.00 | -1,200.00 | -100.00 | 8,400.00 | 9,600.00 | 1,200.00 | 12.50 |
| Receiver Fee | 0.00 | 600.00 | 600.00 | 100.00 | 3,000.00 | 4,800.00 | 1,800.00 | 37.50 |
| Other G & A | 8.00 | 10.00 | 2.00 | 20.00 | 70.65 | 80.00 | 9.35 | 11.69 |
| HVAC Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 21,546.60 | 738.00 | -20,808.60 | -2,819.59 |
| HVAC Repair & Maint | 29.07 | 0.00 | -29.07 | N/A | 29.07 | 0.00 | -29.07 | N/A |
| Fire/Security R & M | 0.00 | 0.00 | 0.00 | N/A | 105.70 | 100.00 | -5.70 | -5.70 |
| Bldg Engineering | 753.78 | 999.00 | 245.22 | 24.55 | 7,770.49 | 7,992.00 | 221.51 | 2.77 |
| Landscape Contract-Exterior | 0.00 | 550.00 | 550.00 | 100.00 | 3,599.87 | 4,400.00 | 800.13 | 18.18 |
| Landscaping Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 9.97 | 4,050.00 | 4,040.03 | 99.75 |
| Grounds Maintenance | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,500.00 | 1,500.00 | 100.00 |
| Snow Removal | 0.00 | 0.00 | 0.00 | N/A | 4,981.69 | 4,475.00 | -506.69 | -11.32 |
| Locks/Keys | 0.00 | 0.00 | 0.00 | N/A | 4.90 | 0.00 | -4.90 | N/A |
| Lot Sweeping | 126.62 | 175.00 | 48.38 | 27.65 | 253.24 | 1,400.00 | 1,146.76 | 81.91 |
| Parking Lot R & M | 0.00 | 800.00 | 800.00 | 100.00 | 935.85 | 1,800.00 | 864.15 | 48.01 |
| **TOTAL OPERATING EXPENSES** | 3,317.47 | 5,334.00 | 2,016.53 | 37.81 | 52,644.78 | 55,635.00 | 2,990.22 | 5.37 |

Seattle West-8830 25th (0767)

# Budget Comparison (with PTD)

Period = Jan 2017-Aug 2017
Book = Cash : Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| **OTHER EXPENSES** | | | | | | | | |
| Real Estate Tax | 0.00 | 0.00 | 0.00 | N/A | 11,897.66 | 12,715.00 | 817.34 | 6.43 |
| Property Insurance | 0.00 | 0.00 | 0.00 | N/A | 529.56 | 530.00 | 0.44 | 0.08 |
| TOTAL OTHER EXPENSES | 0.00 | 0.00 | 0.00 | N/A | 12,427.22 | 13,245.00 | 817.78 | 6.17 |
| | | | | | | | | |
| TOTAL DIRECT EXPENSES | 3,317.47 | 5,334.00 | 2,016.53 | 37.81 | 65,072.00 | 68,880.00 | 3,808.00 | 5.53 |
| | | | | | | | | |
| **GENERAL & ADMINISTRATIVE** | | | | | | | | |
| Tenant Reimb Exp | -355.04 | 0.00 | 355.04 | N/A | 1,089.52 | 0.00 | -1,089.52 | N/A |
| Legal Fees | 170.12 | 0.00 | -170.12 | N/A | 1,275.71 | 0.00 | -1,275.71 | N/A |
| Other Professional Fees | 0.00 | 0.00 | 0.00 | N/A | 814.54 | 0.00 | -814.54 | N/A |
| Construction Mgmt Fees | 74.85 | 0.00 | -74.85 | N/A | 74.85 | 0.00 | -74.85 | N/A |
| Admin-Travel | 0.00 | 23.00 | 23.00 | 100.00 | 64.73 | 184.00 | 119.27 | 64.82 |
| Admin-Misc | 1.51 | 0.00 | -1.51 | N/A | 6.11 | 0.00 | -6.11 | N/A |
| TOTAL GEN & ADMIN EXP | -108.56 | 23.00 | 131.56 | 572.00 | 3,325.46 | 184.00 | -3,141.46 | -1,707.32 |
| | | | | | | | | |
| NET OPERATING INCOME | 14,291.62 | 12,090.00 | 2,201.62 | 18.21 | 72,955.53 | 70,512.00 | 2,443.53 | 3.47 |
| | | | | | | | | |
| NET INCOME | 14,291.62 | 12,090.00 | 2,201.62 | 18.21 | 72,955.53 | 70,512.00 | 2,443.53 | 3.47 |
| | | | | | | | | |
| **ADJUSTMENTS** | | | | | | | | |
| Intercompany Transfers | -14,291.62 | 0.00 | -14,291.62 | N/A | -63,277.19 | 0.00 | -63,277.19 | N/A |
| Construction in Progress - Bldg | 0.00 | 0.00 | 0.00 | N/A | -9,678.34 | -28,500.00 | 18,821.66 | 66.04 |
| | | | | | | | | |
| TOTAL ADJUSTMENTS | -14,291.62 | 0.00 | -14,291.62 | N/A | -72,955.53 | -28,500.00 | -44,455.53 | -155.98 |
| | | | | | | | | |
| CASH FLOW | 0.00 | 12,090.00 | -12,090.00 | -100.00 | 0.00 | 42,012.00 | -42,012.00 | -100.00 |

# Trial Balance Cr, Dr Details

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

| | Forward Balance | Debit | Credit | Ending Balance |
|---|---:|---:|---:|---:|
| Cash-Operating | 0.00 | 32,147.19 | 32,147.19 | 0.00 |
| Intercompany Transfers | 80,910.96 | 28,583.24 | 14,291.62 | 95,202.58 |
| Construction in Progress - Bldg | 83,035.82 | 0.00 | 0.00 | 83,035.82 |
| Tenant Improvements | 706.26 | 0.00 | 0.00 | 706.26 |
| Owner Contributions | -7,602.04 | 0.00 | 0.00 | -7,602.04 |
| Prior Yrs-Retained Earnings | -98,387.09 | 0.00 | 0.00 | -98,387.09 |
| Base Rent | -122,130.89 | 0.00 | 17,447.27 | -139,578.16 |
| Miscellaneous | -1,497.02 | 0.00 | 0.00 | -1,497.02 |
| Admin Fee | -224.55 | 0.00 | 53.26 | -277.81 |
| Roof Repair & Maint | 652.12 | 0.00 | 0.00 | 652.12 |
| Building Maintenance Supplies | 143.57 | 0.00 | 0.00 | 143.57 |
| Lighting Maint/Supplies | 405.79 | 0.00 | 0.00 | 405.79 |
| Plumbing R&M | 137.44 | 0.00 | 0.00 | 137.44 |
| Window Cleaning | 240.00 | 0.00 | 0.00 | 240.00 |
| Pest Control | 357.83 | 0.00 | 0.00 | 357.83 |
| Property Management Fees | 6,000.00 | 2,400.00 | 0.00 | 8,400.00 |
| Receiver Fee | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| Other G & A | 62.65 | 8.00 | 0.00 | 70.65 |
| HVAC Repair & Maint | 21,546.60 | 0.00 | 0.00 | 21,546.60 |
| HVAC Repair & Maint | 0.00 | 29.07 | 0.00 | 29.07 |
| Fire/Safety-Alarm Phone Lines | 0.00 | 3.83 | 3.83 | 0.00 |
| Fire/Security R & M | 105.70 | 0.00 | 0.00 | 105.70 |
| Bldg Engineering | 7,016.71 | 753.78 | 0.00 | 7,770.49 |
| Landscape Contract-Exterior | 3,599.87 | 0.00 | 0.00 | 3,599.87 |
| Landscaping Repair & Maint | 9.97 | 0.00 | 0.00 | 9.97 |
| Snow Removal | 4,981.69 | 0.00 | 0.00 | 4,981.69 |
| Locks/Keys | 4.90 | 0.00 | 0.00 | 4.90 |
| Lot Sweeping | 126.62 | 126.62 | 0.00 | 253.24 |
| Parking Lot R & M | 935.85 | 0.00 | 0.00 | 935.85 |
| Real Estate Tax | 11,897.66 | 0.00 | 0.00 | 11,897.66 |
| Property Insurance | 529.56 | 0.00 | 0.00 | 529.56 |
| Tenant Reimb Exp | 1,444.56 | 0.00 | 355.04 | 1,089.52 |
| Legal Fees | 1,105.59 | 170.12 | 0.00 | 1,275.71 |
| Other Professional Fees | 814.54 | 0.00 | 0.00 | 814.54 |
| Construction Mgmt Fees | 0.00 | 74.85 | 0.00 | 74.85 |
| Admin-Travel | 64.73 | 0.00 | 0.00 | 64.73 |
| Admin-Misc | 4.60 | 1.51 | 0.00 | 6.11 |
| **Total** | **0.00** | **64,298.21** | **64,298.21** | **0.00** |

Seattle West-8830 25th (0767)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1015-01** | | | | **Cash-Operating** | | | | | **0.00 = Beginning Balance =** | |
| 0767 | Seattle West-8... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 63.41 | -63.41 | 6/17 Chief Eng Svcs |
| 0767 | Seattle West-8... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 686.54 | -749.95 | 8/17 Eng Svcs |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 53.26 | 0.00 | -696.69 | BB Pd- Blind Install |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 135.04 | 0.00 | -561.65 | BB Pd- Blind Install |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 150.00 | 0.00 | -411.65 | BB Pd- Blind Install |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 70.00 | 0.00 | -341.65 | BB Pd- Blind Install |
| 0767 | Seattle West-8... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 74.85 | -416.50 | CMF-BB DOL-3 Locking Mechanisms |
| 0767 | Seattle West-8... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 1,200.00 | -1,616.50 | 6/17 mgmt. fee |
| 0767 | Seattle West-8... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 1,200.00 | -2,816.50 | 07/17 mgmt. fee |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 170.12 | -2,986.62 | 7/17 Legal |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 3.83 | -2,990.45 | 8/8-9/8 DSL line for Engineers |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 8.00 | -2,998.45 | 8/17 work order maint |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | DAVIDSON-MACRI SWEEPIN... | K-98494 | 889 | 0.00 | 126.62 | -3,125.07 | 7/13, 27 sweeping |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 1.51 | -3,126.58 | 8/17 Reimb Court Conference Calls |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 8.11 | -3,134.69 | PO48 6/17 HVAC spls |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 20.96 | -3,155.65 | PO111 8/17 V-Belts |
| 0767 | Seattle West-8... | 08/30/2017 | 08/2017 | Department of Licensing (t000... | R-95111 | ACH | 17,447.27 | | 14,291.62 | Pd 8/17 Rent |
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 14,291.62 | 0.00 | 8/17 I/C Transfer to 0769 Cnsid: Cash |
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 14,291.62 | 0.00 | 14,291.62 | 8/17 I/C Transfer to 0769 Cnsid: Cash |
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 14,291.62 | 0.00 | 8/17 I/C Transfer to 0769 Cnsid: Cash |
| | | | | **Net Change=0.00** | | | **32,147.19** | **32,147.19** | **0.00 = Ending Balance =** | |
| **1225-00** | | | | **Intercompany Transfers** | | | | | **80,910.96 = Beginning Balance =** | |
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 14,291.62 | 0.00 | 95,202.58 | 8/17 I/C Transfer to 0769 Cnsid: Cash |
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 0.00 | 14,291.62 | 80,910.96 | 8/17 I/C Transfer to 0769 Cnsid: Cash |
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 14,291.62 | 0.00 | 95,202.58 | 8/17 I/C Transfer to 0769 Cnsid: Cash |
| | | | | **Net Change=14,291.62** | | | **28,583.24** | **14,291.62** | **95,202.58 = Ending Balance =** | |
| **1405-02** | | | | **Construction in Progress - Bldg** | | | | | **83,035.82 = Beginning Balance =** | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **83,035.82 = Ending Balance =** | |
| **1455-01** | | | | **Tenant Improvements** | | | | | **706.26 = Beginning Balance =** | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **706.26 = Ending Balance =** | |
| **3101-00** | | | | **Owner Contributions** | | | | | **-7,602.04 = Beginning Balance =** | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **-7,602.04 = Ending Balance =** | |

Seattle West-8830 25th (0767)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **3405-00** | | | | **Current Year Earnings** | | | | | 0.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 0.00 | = Ending Balance = |
| **3490-00** | | | | **Prior Yrs-Retained Earnings** | | | | | -98,387.09 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | -98,387.09 | = Ending Balance = |
| **4001-01** | | | | **Base Rent** | | | | | -122,130.89 | = Beginning Balance = |
| 0767 | Seattle West-8... | 08/30/2017 | 08/2017 | Department of Licensing (t000... | R-95111 | ACH | 0.00 | 17,447.27 | -139,578.16 | Pd 8/17 Rent |
| | | | | Net Change=-17,447.27 | | | 0.00 | 17,447.27 | -139,578.16 | = Ending Balance = |
| **4530-00** | | | | **Miscellaneous** | | | | | -1,497.02 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | -1,497.02 | = Ending Balance = |
| **4556-00** | | | | **Admin Fee** | | | | | -224.55 | = Beginning Balance = |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 0.00 | 53.26 | -277.81 | BB Pd- Blind Install |
| | | | | Net Change=-53.26 | | | 0.00 | 53.26 | -277.81 | = Ending Balance = |
| **5005-01** | | | | **Roof Repair & Maint** | | | | | 652.12 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 652.12 | = Ending Balance = |
| **5025-01** | | | | **Building Maintenance Supplies** | | | | | 143.57 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 143.57 | = Ending Balance = |
| **5026-00** | | | | **Lighting Maint/Supplies** | | | | | 405.79 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 405.79 | = Ending Balance = |
| **5030-00** | | | | **Plumbing R&M** | | | | | 137.44 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 137.44 | = Ending Balance = |
| **5085-00** | | | | **Window Cleaning** | | | | | 240.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 240.00 | = Ending Balance = |
| **5105-00** | | | | **Pest Control** | | | | | 357.83 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 357.83 | = Ending Balance = |
| **5110-00** | | | | **Property Management Fees** | | | | | 6,000.00 | = Beginning Balance = |
| 0767 | Seattle West-8... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 1,200.00 | 0.00 | 7,200.00 | 6/17 mgmt. fee |
| 0767 | Seattle West-8... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 1,200.00 | 0.00 | 8,400.00 | 0717 mgmt. fee |

Friday, September 08, 2017
11:23 AM

Seattle West-8830 25th (0767)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Net Change=2,400.00 | | | 2,400.00 | 0.00 | 8,400.00 = Ending Balance = |
| **5110-03** | | | | **Receiver Fee** | | | | | **3,000.00 = Beginning Balance =** |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 3,000.00 = Ending Balance = |
| **5112-00** | | | | **Other G & A** | | | | | **62.66 = Beginning Balance =** |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 8.00 | 0.00 | 70.65 8/17 work order maint |
| | | | | Net Change=8.00 | | | 8.00 | 0.00 | 70.65 = Ending Balance = |
| **5135-00** | | | | **HVAC Repair & Maint** | | | | | **21,546.60 = Beginning Balance =** |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 21,546.60 = Ending Balance = |
| **5135-01** | | | | **HVAC Repair & Maint** | | | | | **0.00 = Beginning Balance =** |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 8.11 | 0.00 | 8.11 PO48 6/17 HVAC spls |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 20.96 | 0.00 | 29.07 PO111 8/17 V-Belts |
| | | | | Net Change=29.07 | | | 29.07 | 0.00 | 29.07 = Ending Balance = |
| **5145-00** | | | | **Fire/Safety-Alarm Phone Lines** | | | | | **0.00 = Beginning Balance =** |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 3.83 | 0.00 | 3.83 8/8-9/8 DSL line for Engineers |
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 0.00 | 3.83 | 0.00 DSL line for Engineers |
| | | | | Net Change=0.00 | | | 3.83 | 3.83 | 0.00 = Ending Balance = |
| **5155-00** | | | | **Fire/Security R & M** | | | | | **105.70 = Beginning Balance =** |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 105.70 = Ending Balance = |
| **5166-00** | | | | **Bldg Engineering** | | | | | **7,016.71 = Beginning Balance =** |
| 0767 | Seattle West-8... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 63.41 | 0.00 | 7,080.12 6/17 Chief Eng Svcs |
| 0767 | Seattle West-8... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 686.54 | 0.00 | 7,766.66 8/17 Eng Svcs |
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 3.83 | 0.00 | 7,770.49 DSL line for Engineers |
| | | | | Net Change=753.78 | | | 753.78 | 0.00 | 7,770.49 = Ending Balance = |
| **5160-00** | | | | **Landscape Contract-Exterior** | | | | | **3,599.87 = Beginning Balance =** |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 3,599.87 = Ending Balance = |
| **5170-00** | | | | **Landscaping Repair & Maint** | | | | | **9.97 = Beginning Balance =** |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 9.97 = Ending Balance = |
| **5180-00** | | | | **Snow Removal** | | | | | **4,981.69 = Beginning Balance =** |

Seattle West-8830 25th (0767)

# General Ledger

Period = Aug 2017

Book = Cash ; Tree = ysl_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 4,981.69 = Ending Balance = |
| **5181-00** | | | | **Locks/Keys** | | | | | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 4.90 = Beginning Balance =<br>4.90 = Ending Balance = |
| **5185-00** | | | | **Lot Sweeping** | | | | | 126.62 = Beginning Balance = |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | DAVIDSON-MACRI SWEEPIN... | K-98494 | 889 | 126.62 | 0.00 | 253.24 7/13, 27 sweeping |
| | | | | Net Change=126.62 | | | 126.62 | 0.00 | 253.24 = Ending Balance = |
| **5188-00** | | | | **Parking Lot R & M** | | | | | 935.85 = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 935.85 = Ending Balance = |
| **6110-01** | | | | **Real Estate Tax** | | | | | 11,897.66 = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 11,897.66 = Ending Balance = |
| **6120-01** | | | | **Property Insurance** | | | | | 529.56 = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 529.56 = Ending Balance = |
| **7022-00** | | | | **Tenant Reimb Exp** | | | | | 1,444.56 = Beginning Balance = |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 0.00 | 135.04 | 1,309.52 BB Pd- Blind Install |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 0.00 | 150.00 | 1,159.52 BB Pd- Blind Install |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 0.00 | 70.00 | 1,089.52 BB Pd- Blind Install |
| | | | | Net Change=-355.04 | | | 0.00 | 355.04 | 1,089.52 = Ending Balance = |
| **7050-00** | | | | **Legal Fees** | | | | | 1,105.59 = Beginning Balance = |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 170.12 | 0.00 | 1,275.71 7/17 Legal |
| | | | | Net Change=170.12 | | | 170.12 | 0.00 | 1,275.71 = Ending Balance = |
| **7060-00** | | | | **Other Professional Fees** | | | | | 814.54 = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 814.54 = Ending Balance = |
| **7075-00** | | | | **Construction Mgmt Fees** | | | | | 0.00 = Beginning Balance = |
| 0767 | Seattle West-8... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 74.85 | 0.00 | 74.85 CMF-BB DOL-3 Locking Mechanisms |
| | | | | Net Change=74.85 | | | 74.85 | 0.00 | 74.85 = Ending Balance = |
| **7305-00** | | | | **Admin-Travel** | | | | | 64.73 = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 64.73 = Ending Balance = |

Case 17-04120-BDL   Doc 5-6   Filed 12/12/17   Ent. 12/12/17 13:51:59   Pg. 57 of 100

# General Ledger

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **7320-00** | | | | | | | | | **4.60 = Beginning Balance =** |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | ERNIE VELTON (emvel) | K-98496 | 891 | 1.51 | 0.00 | 6.11 8/17 Reimb Court Conference Calls |
| | | | | **Net Change=1.51** | | | **1.51** | **0.00** | **6.11 = Ending Balance =** |
| | | | | | | | 64,298.21 | 64,298.21 | |

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 58 of 100

# Aged Receivable

DB Caption: LIVE   Property: 0767   Status: Current, Past, Future   Age As Of: 08/31/2017   Post To: 08/2017   Summary By: Property

| Property | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|
| 0767 - Seattle West-8830 25th | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 |
| **Grand Total** | **0.01** | **0.00** | **0.00** | **0.00** | **0.01** | **0.00** | **0.01** |

UserId : zaynap Date : 9/8/2017 Time : 11:24 AM

# Receivable Detail by Charge Code

Property: Seattle West-8830 25th (0767)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 101 | t0002958 | Department of Licensing | Current | | | | | | |
| C-172431 | billback | BB: Electrical Power | 11/2016 | 0.01 | | | | | 0.01 |
| C-195909 | rent | Base Rent (08/2017) | 08/2017 | | 17,447.27 | 08/30/2017 | R-95111 | 17,447.27 | |
| C-198965 | bb | BB: Install 2 Interior Blinds | 08/2017 | | 135.04 | 08/22/2017 | R-94876 | 135.04 | |
| C-198966 | bb | BB: Blind Install-Engineer Labor | 08/2017 | | 150.00 | 08/22/2017 | R-94876 | 150.00 | |
| C-198967 | bb | BB: Blind Install-Trip Charge | 08/2017 | | 70.00 | 08/22/2017 | R-94876 | 70.00 | |
| C-198968 | adm | BB: Blind Install-Admin Fee | 08/2017 | | 53.26 | 08/22/2017 | R-94876 | 53.26 | |
| | | | | 0.01 | 17,855.57 | | | 17,855.57 | 0.01 |
| | | Property Total | | 0.01 | 17,855.57 | | | 17,855.57 | 0.01 |

Resident = 1

# Receivable Detail by Charge Code

Property: Seattle West-8830 25th (0767)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | **Non-Resident Receipt** | | | | | | | |
| | | Grand Total | | 0.01 | 17,855.57 | | | 17,855.57 | |

## Charge Code Summary

| Charge Code | Charges | Receipts | Balance |
|---|---|---|---|
| adm | 53.26 | 53.26 | 0.00 |
| bb | 355.04 | 355.04 | 0.00 |
| billback | 0.01 | | |
| rent | 17,447.27 | 17,447.27 | 0.00 |
| | **17,855.58** | **17,855.57** | **0.01** |

# Payment Register

0767
Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 874 | K-98218 | 0769o | supeng | Superior Engineering Services | 08/15/2017 | 08/2017 | Check | P-150980 | 0767 | 63.41 | 6/17 Chief Eng Svcs |
|  |  |  |  |  |  |  |  | P-151007 | 0767 | 686.54 | 8/17 Eng Svcs |
| **Total 874** |  |  |  |  |  |  |  |  |  | **749.95** |  |
| 877 | K-98383 | 0769o | jshpro | JSH PROPERTIES INC | 08/23/2017 | 08/2017 | Check | P-151829 | 0767 | 74.85 | CMF-BB DOL-3 Locking Mechanisms |
|  |  |  |  |  |  |  |  | P-151832 | 0767 | 1,200.00 | 6/17 mgmt. fee |
| **Total 877** |  |  |  |  |  |  |  |  |  | **1,274.85** |  |
| 878 | K-98384 | 0769o | jshpro | JSH PROPERTIES INC | 08/23/2017 | 08/2017 | Check | P-151833 | 0767 | 1,200.00 | 07/17 mgmt. fee |
| **Total 878** |  |  |  |  |  |  |  |  |  | **1,200.00** |  |
| 880 | K-98485 | 0769o | alscou | ALSTON, COURTNAGE & BASSETTI LLP | 08/28/2017 | 08/2017 | Check | P-151816 | 0767 | 170.12 | 7/17 Legal |
| **Total 880** |  |  |  |  |  |  |  |  |  | **170.12** |  |
| 886 | K-98491 | 0769o | centur | CENTURYLINK | 08/28/2017 | 08/2017 | Check | P-151815 | 0767 | 3.83 | 8/8-9/8 DSL line for Engineers |
| **Total 886** |  |  |  |  |  |  |  |  |  | **3.83** |  |
| 888 | K-98493 | 0769o | corinc | CORRIGO INCORPORATED | 08/28/2017 | 08/2017 | Check | P-151858 | 0767 | 8.00 | 8/17 work order maint |
| **Total 888** |  |  |  |  |  |  |  |  |  | **8.00** |  |
| 889 | K-98494 | 0769o | davmac | DAVIDSON-MACRI SWEEPING INC | 08/28/2017 | 08/2017 | Check | P-151932 | 0767 | 126.62 | 7/13, 27 sweeping |
| **Total 889** |  |  |  |  |  |  |  |  |  | **126.62** |  |
| 891 | K-98496 | 0769o | ernvel | ERNIE VELTON | 08/28/2017 | 08/2017 | Check | P-151889 | 0767 | 1.51 | 8/17 Reimb Court Conference Calls |
| **Total 891** |  |  |  |  |  |  |  |  |  | **1.51** |  |
| 897 | K-98502 | 0769o | supeng | Superior Engineering Services | 08/28/2017 | 08/2017 | Check | P-151978 | 0767 | 8.11 | PO48 6/17 HVAC spls |
|  |  |  |  |  |  |  |  | P-151974 | 0767 | 20.96 | PO111 8/17 V-Belts |
| **Total 897** |  |  |  |  |  |  |  |  |  | **29.07** |  |

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 62 of 100

Friday, September 08, 2017
11:26 AM

# Payment Register

0767
Period: From 08/2017 to 08/2017

| Control | Check # | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---------|---------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-------|
| Grand Total | | | | | | | | | | 3,563.95 | |

# Expense Distribution (Paid Only)

0767

Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5110-00 | Property Management Fees | | | | | | | | | | | | | | |
| | | jshpro | JSH PROPERTIES INC | P-151832 | 23565 | 0767 | .0769-0617TMF | 06/30/2017 | 08/2017 | Check | 1,200.00 | K-98383 | 877 | 08/23/2017 | 6/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151833 | 23566 | 0767 | .0769-0717TMF | 07/31/2017 | 08/2017 | Check | 1,200.00 | K-98384 | 878 | 08/23/2017 | 07/17 mgmt. fee |
| Total 5110-00 | | | | | | | | | | | **2,400.00** | | | | |
| 5112-00 | Other G & A | | | | | | | | | | | | | | |
| | | corinc | CORRIGO INCORPORATED | P-151858 | 23563 | 0767 | 534835 | 08/15/2017 | 08/2017 | Check | 8.00 | K-98493 | 888 | 08/28/2017 | 8/17 work order maint |
| Total 5112-00 | | | | | | | | | | | **8.00** | | | | |
| 5135-01 | HVAC Repair & Maint | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151974 | 23563 | 0767 | 6036 | 08/24/2017 | 08/2017 | Check | 20.96 | K-98502 | 897 | 08/28/2017 | PO111 8/17 V-Belts |
| | | supeng | Superior Engineering Services | P-151978 | 23563 | 0767 | 6039 | 08/24/2017 | 08/2017 | Check | 8.11 | K-98502 | 897 | 08/28/2017 | PO48 6/17 HVAC spls |
| Total 5135-01 | | | | | | | | | | | **29.07** | | | | |
| 5145-00 | Fire/Safety-Alarm Phone Lines | | | | | | | | | | | | | | |
| | | centur | CENTURYLINK | P-151815 | 23563 | 0767 | 360493143 3019#B-0817 | 08/08/2017 | 08/2017 | Check | 3.83 | K-98491 | 886 | 08/28/2017 | 8/8-9/8 DSL line for Engineers |
| Total 5145-00 | | | | | | | | | | | **3.83** | | | | |
| 5156-00 | Bldg Engineering | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151007 | 23429 | 0767 | 5880 | 08/01/2017 | 08/2017 | Check | 686.54 | K-98218 | 874 | 08/15/2017 | 8/17 Eng Svcs |
| | | supeng | Superior Engineering Services | P-150980 | 23429 | 0767 | 5967 | 08/03/2017 | 08/2017 | Check | 63.41 | K-98218 | 874 | 08/15/2017 | 6/17 Chief Eng Svcs |
| Total 5156-00 | | | | | | | | | | | **749.95** | | | | |
| 5185-00 | Lot Sweeping | | | | | | | | | | | | | | |
| | | davmac | DAVIDSON-MACRI SWEEPING INC | P-151932 | 23563 | 0767 | 182503 | 07/31/2017 | 08/2017 | Check | 126.62 | K-98494 | 889 | 08/28/2017 | 7/13, 27 sweeping |
| Total 5185-00 | | | | | | | | | | | **126.62** | | | | |
| 7050-00 | Legal Fees | | | | | | | | | | | | | | |
| | | alscou | ALSTON, COURTNAGE & BASSETTI LLP | P-151816 | 23563 | 0767 | 109892 | 07/31/2017 | 08/2017 | Check | 170.12 | K-98485 | 880 | 08/28/2017 | 7/17 Legal |
| Total 7050-00 | | | | | | | | | | | **170.12** | | | | |
| 7075-00 | Construction Mgmt Fees | | | | | | | | | | | | | | |
| | | jshpro | JSH PROPERTIES INC | P-151829 | 23565 | 0767 | .0767-0617CMF | 06/15/2017 | 08/2017 | Check | 74.85 | K-98383 | 877 | 08/23/2017 | CMF-BB DOL-3 Locking Mechanisms |
| Total 7075-00 | | | | | | | | | | | **74.85** | | | | |
| 7320-00 | Admin-Misc | | | | | | | | | | | | | | |

Case 17-04120-BDL   Doc 5-6   Filed 12/12/17   Ent. 12/12/17 13:51:59   Pg. 64 of 100

# Expense Distribution (Paid Only)

0767

Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ernvel | ERNIE VELTON | P-151889 | 23563 | 0767 | 8535422 | 08/22/2017 | 08/2017 | Check | 1.51 | K-38496 | 891 | 08/28/2017 | 8/17 Reimb Court Conference Calls |
| **Total 7320-00** | | | | | | | | | | | **1.51** | | | | |
| **Grand Total** | | | | | | | | | | | **3,563.95** | | | | |



**0768**

# Superior Court of the State of Washington
# NO 16-2-10797-4-KNT

## Wenatchee Building #2

805 S Mission Str
Wenatchee, WA 98801

Monthly Financial Report Package
For the period ending:
**August 31, 2017**

**Prepared For:**

## Wells Fargo and US Bank for the Superior Court of State of WA

**Prepared By:**

## JSH Properties Inc

# Superior Court of the State of Washington
## Wenatchee Building #2
## JSH Properties
### Monthly Financial Report
### August 31, 2017
### Table of Contents

## I Table of Contents

__Y__

    1. Property Narrative Report

## II Financial Reports (Cash Basis) - Property Level

__Y__

    1. Balance Sheet

__Y__

    2. Budget Comparison\

__Y__

    3. Trial Balance

__Y__

    4. General Ledger

## III Receivables

__Y__

    1. Aged Receivables Report

__Y__

    2. Receivables Detail by Charge Code

## IV Payables

__Y__

    1. AP Check Register

__Y__

    2. Expense Distribution (Paid)

# Balance Sheet (With Period Change)

Period = Aug 2017
Book = Cash ; Tree = ysi_bs

| | Balance Current Period | Beginning Balance | Net Change |
|---|---|---|---|
| **ASSETS** | | | |
| CURRENT ASSETS | | | |
| OTHER ASSETS | | | |
| Intercompany Transfers | 278,008.85 | 246,163.32 | 31,845.53 |
| TOTAL OTHER ASSETS | 278,008.85 | 246,163.32 | 31,845.53 |
| TOTAL CURRENT ASSETS | 278,008.85 | 246,163.32 | 31,845.53 |
| PROPERTY | | | |
| CONSTRUCTION IN PROGRESS | | | |
| Construction in Progress - Bldg | 173,753.85 | 173,753.85 | 0.00 |
| TOTAL CONSTRUCTION IN PROGRESS | 173,753.85 | 173,753.85 | 0.00 |
| TOTAL PROPERTY | 173,753.85 | 173,753.85 | 0.00 |
| INTANGIBLE ASSETS | | | |
| TOTAL INTANGIBLE ASSETS | 0.00 | 0.00 | 0.00 |
| NET INTANGIBLE ASSETS | 0.00 | 0.00 | 0.00 |
| TOTAL ASSETS | 451,762.70 | 419,917.17 | 31,845.53 |
| **LIABILITIES & CAPITAL** | | | |
| **OWNER'S EQUITY** | | | |
| OWNER CONTRIBUTIONS | | | |
| Owner Contributions | 22,466.53 | 22,466.53 | 0.00 |
| TOTAL OWNER CONTRIBUTIONS | 22,466.53 | 22,466.53 | 0.00 |
| RETAINED EARNINGS | | | |
| Current Year Earnings | 234,660.90 | 202,815.37 | 31,845.53 |
| Prior Yrs-Retained Earnings | 194,635.27 | 194,635.27 | 0.00 |
| TOTAL RETAINED EARNINGS | 429,296.17 | 397,450.64 | 31,845.53 |
| TOTAL OWNER'S EQUITY | 451,762.70 | 419,917.17 | 31,845.53 |
| TOTAL LIABILITIES & CAPITAL | 451,762.70 | 419,917.17 | 31,845.53 |

Wenatchee Building 2-805 S Mission (0768)

# Budget Comparison (with PTD)

Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | |
| BASE RENTAL INCOME | | | | | | | | |
| Base Rent | 43,757.13 | 43,757.00 | 0.13 | 0.00 | 350,057.04 | 175,028.00 | 175,029.04 | 100.00 |
| NET BASE RENT INCOME | 43,757.13 | 43,757.00 | 0.13 | 0.00 | 350,057.04 | 175,028.00 | 175,029.04 | 100.00 |
| TOTAL INCOME | 43,757.13 | 43,757.00 | 0.13 | 0.00 | 350,057.04 | 175,028.00 | 175,029.04 | 100.00 |
| **DIRECT EXPENSES** | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | |
| Roof Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | -560.00 | 3,000.00 | 3,560.00 | 118.67 |
| Building R & M-Exterior | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,500.00 | 1,500.00 | 100.00 |
| Building Maintenance Supplies | 0.00 | 500.00 | 500.00 | 100.00 | 428.18 | 1,500.00 | 1,071.82 | 71.45 |
| Lighting Maint/Supplies | 0.00 | 0.00 | 0.00 | N/A | 332.72 | 1,500.00 | 1,167.28 | 77.82 |
| Security - Contract | 500.00 | 500.00 | 0.00 | 0.00 | 3,500.00 | 4,000.00 | 500.00 | 12.50 |
| Plumbing R&M | 311.74 | 0.00 | -311.74 | N/A | 1,827.17 | 500.00 | -1,327.17 | -265.43 |
| Electrical R&M | 0.00 | 0.00 | 0.00 | N/A | 814.05 | 500.00 | -314.05 | -62.81 |
| Misc R&M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 3,000.00 | 3,000.00 | 100.00 |
| Misc Exterior Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,000.00 | 1,000.00 | 100.00 |
| Window R & M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,500.00 | 1,500.00 | 100.00 |
| Pressure Washing | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 2,000.00 | 2,000.00 | 100.00 |
| Window Cleaning | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 2,600.00 | 2,600.00 | 100.00 |
| Pest Control | 48.62 | 200.00 | 151.38 | 75.69 | 145.14 | 1,600.00 | 1,454.86 | 90.93 |
| Property Management Fees | 2,844.22 | 1,422.00 | -1,422.22 | -100.02 | 9,954.76 | 10,488.00 | 533.24 | 5.08 |
| Receiver Fee | 0.00 | 600.00 | 600.00 | 100.00 | 3,000.00 | 4,800.00 | 1,800.00 | 37.50 |
| Other G & A | 23.66 | 30.00 | 6.34 | 21.13 | 208.84 | 240.00 | 31.16 | 12.98 |
| HVAC Contract | 2,647.13 | 0.00 | -2,647.13 | N/A | 7,941.39 | 8,022.00 | 80.61 | 1.00 |
| HVAC Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 2,160.53 | 3,600.00 | 1,439.47 | 39.99 |
| Fire/Safety/Security Contract | 281.84 | 241.00 | -40.84 | -16.95 | 281.84 | 709.00 | 427.16 | 60.25 |
| Fire/Safety-Alarm Monitoring | 0.00 | 0.00 | 0.00 | N/A | 702.00 | 0.00 | -702.00 | N/A |
| Fire/Security R & M | 0.00 | 100.00 | 100.00 | 100.00 | 589.16 | 1,600.00 | 1,010.84 | 63.18 |
| Bldg Engineering | 2,227.70 | 3,278.00 | 1,050.30 | 32.04 | 22,923.53 | 26,224.00 | 3,300.47 | 12.59 |
| Landscape Contract-Exterior | 0.00 | 1,150.00 | 1,150.00 | 100.00 | 552.84 | 6,900.00 | 6,347.16 | 91.99 |
| Landscaping Repair & Maint | 0.00 | 80.00 | 80.00 | 100.00 | 1,519.50 | 5,580.00 | 4,060.50 | 72.77 |
| Snow Removal | 0.00 | 0.00 | 0.00 | N/A | 22,043.14 | 13,000.00 | -9,043.14 | -69.56 |
| Locks/Keys | 0.00 | 0.00 | 0.00 | N/A | 802.05 | 500.00 | -302.05 | -60.41 |
| Telephone | 239.34 | 250.00 | 10.66 | 4.26 | 1,868.13 | 2,000.00 | 131.87 | 6.59 |
| Lot Sweeping | 0.00 | 175.00 | 175.00 | 100.00 | 758.80 | 1,050.00 | 291.20 | 27.73 |
| Parking Lot R & M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 3,700.00 | 3,700.00 | 100.00 |
| TOTAL OPERATING EXPENSES | 9,124.25 | 10,426.00 | 1,301.75 | 12.49 | 81,793.77 | 112,613.00 | 30,819.23 | 27.37 |

**Wenatchee Building 2-805 S Mission (0768)**

# Budget Comparison (with PTD)

Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cd

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| **UTILITIES** | | | | | | | | |
| Water & Sewer | 312.82 | 800.00 | 487.18 | 60.90 | 2,862.48 | 5,300.00 | 2,437.52 | 45.99 |
| Water-Fire Line Charges | 20.88 | 0.00 | -20.88 | N/A | 167.04 | 0.00 | -167.04 | N/A |
| Surface Water/Storm Drain | 234.05 | 250.00 | 15.95 | 6.38 | 1,636.18 | 2,000.00 | 363.82 | 18.19 |
| Gas | 0.00 | 50.00 | 50.00 | 100.00 | 0.00 | 400.00 | 400.00 | 100.00 |
| TOTAL UTILITIES | 567.75 | 1,100.00 | 532.25 | 48.39 | 4,665.70 | 7,700.00 | 3,034.30 | 39.41 |
| **OTHER EXPENSES** | | | | | | | | |
| Real Estate Tax | 0.00 | 0.00 | 0.00 | N/A | 19,236.53 | 21,519.00 | 2,282.47 | 10.61 |
| Property Insurance | 0.00 | 0.00 | 0.00 | N/A | 1,565.03 | 1,565.00 | -0.03 | 0.00 |
| TOTAL OTHER EXPENSES | 0.00 | 0.00 | 0.00 | N/A | 20,801.56 | 23,084.00 | 2,282.44 | 9.89 |
| TOTAL DIRECT EXPENSES | 9,692.00 | 11,526.00 | 1,834.00 | 15.91 | 107,261.03 | 143,397.00 | 36,135.97 | 25.20 |
| **GENERAL & ADMINISTRATIVE** | | | | | | | | |
| Tenant Reimb Exp | 1,586.98 | 0.00 | -1,586.98 | N/A | 1,586.98 | 0.00 | -1,586.98 | N/A |
| Legal Fees | 502.78 | 0.00 | -502.78 | N/A | 3,770.18 | 0.00 | -3,770.18 | N/A |
| Other Professional Fees | 0.00 | 0.00 | 0.00 | N/A | 2,407.28 | 0.00 | -2,407.28 | N/A |
| Admin-Travel | 125.38 | 67.00 | -58.38 | -87.13 | 352.60 | 536.00 | 183.40 | 34.22 |
| Admin-Misc | 4.46 | 0.00 | -4.46 | N/A | 18.07 | 0.00 | -18.07 | N/A |
| TOTAL GEN & ADMIN EXP | 2,219.60 | 67.00 | -2,152.60 | -3,212.84 | 8,135.11 | 536.00 | -7,599.11 | -1,417.74 |
| NET OPERATING INCOME | 31,845.53 | 32,164.00 | -318.47 | -0.99 | 234,660.90 | 31,095.00 | 203,565.90 | 654.66 |
| NET INCOME | 31,845.53 | 32,164.00 | -318.47 | -0.99 | 234,660.90 | 31,095.00 | 203,565.90 | 654.66 |
| **ADJUSTMENTS** | | | | | | | | |
| Intercompany Transfers | -31,845.53 | 0.00 | -31,845.53 | N/A | -204,982.06 | 0.00 | -204,982.06 | N/A |
| Construction in Progress - Bldg | 0.00 | 0.00 | 0.00 | N/A | -29,678.84 | -1,162,120.00 | 1,132,441.16 | 97.45 |
| Leasing Commissions | 0.00 | 0.00 | 0.00 | N/A | 0.00 | -61,260.00 | 61,260.00 | 100.00 |
| TOTAL ADJUSTMENTS | -31,845.53 | 0.00 | -31,845.53 | N/A | -234,660.90 | -1,223,380.00 | 988,719.10 | 80.82 |
| CASH FLOW | 0.00 | 32,164.00 | -32,164.00 | -100.00 | 0.00 | -1,192,285.00 | 1,192,285.00 | 100.00 |

# Trial Balance Cr, Dr Details

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

| | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|
| Cash-Operating | 0.00 | 75,602.66 | 75,602.66 | 0.00 |
| Intercompany Transfers | 246,163.32 | 63,691.06 | 31,845.53 | 278,008.85 |
| Construction in Progress - Bldg | 173,753.85 | 0.00 | 0.00 | 173,753.85 |
| Owner Contributions | -22,466.53 | 0.00 | 0.00 | -22,466.53 |
| Prior Yrs-Retained Earnings | -194,635.27 | 0.00 | 0.00 | -194,635.27 |
| Base Rent | -306,299.91 | 0.00 | 43,757.13 | -350,057.04 |
| Roof Repair & Maint | -560.00 | 0.00 | 0.00 | -560.00 |
| Building Maintenance Supplies | 428.18 | 0.00 | 0.00 | 428.18 |
| Lighting Maint/Supplies | 332.72 | 0.00 | 0.00 | 332.72 |
| Security - Contract | 3,000.00 | 500.00 | 0.00 | 3,500.00 |
| Plumbing R&M | 1,515.43 | 311.74 | 0.00 | 1,827.17 |
| Electrical R&M | 814.05 | 0.00 | 0.00 | 814.05 |
| Pest Control | 96.52 | 48.62 | 0.00 | 145.14 |
| Property Management Fees | 7,110.54 | 2,844.22 | 0.00 | 9,954.76 |
| Receiver Fee | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| Other G & A | 185.18 | 23.66 | 0.00 | 208.84 |
| HVAC Contract | 5,294.26 | 2,647.13 | 0.00 | 7,941.39 |
| HVAC Repair & Maint | 2,160.53 | 0.00 | 0.00 | 2,160.53 |
| Fire/Safety/Security Contract | 0.00 | 281.84 | 0.00 | 281.84 |
| Fire/Safety-Alarm Phone Lines | 0.00 | 11.32 | 11.32 | 0.00 |
| Fire/Safety-Alarm Monitoring | 702.00 | 0.00 | 0.00 | 702.00 |
| Fire/Security R & M | 589.16 | 0.00 | 0.00 | 589.16 |
| Bldg Engineering | 20,695.83 | 2,227.70 | 0.00 | 22,923.53 |
| Landscape Contract-Exterior | 552.84 | 0.00 | 0.00 | 552.84 |
| Landscaping Repair & Maint | 1,519.50 | 0.00 | 0.00 | 1,519.50 |
| Snow Removal | 22,043.14 | 0.00 | 0.00 | 22,043.14 |
| Locks/Keys | 802.05 | 0.00 | 0.00 | 802.05 |
| Telephone | 1,628.79 | 239.34 | 0.00 | 1,868.13 |
| Lot Sweeping | 758.80 | 0.00 | 0.00 | 758.80 |
| Water & Sewer | 2,549.66 | 312.82 | 0.00 | 2,862.48 |
| Water-Fire Line Charges | 146.16 | 20.88 | 0.00 | 167.04 |
| Surface Water/Storm Drain | 1,402.13 | 234.05 | 0.00 | 1,636.18 |
| Real Estate Tax | 19,236.53 | 0.00 | 0.00 | 19,236.53 |
| Property Insurance | 1,565.03 | 0.00 | 0.00 | 1,565.03 |
| Tenant Reimb Exp | 0.00 | 1,586.98 | 0.00 | 1,586.98 |
| Legal Fees | 3,267.40 | 502.78 | 0.00 | 3,770.18 |
| Other Professional Fees | 2,407.28 | 0.00 | 0.00 | 2,407.28 |
| Admin-Travel | 227.22 | 125.38 | 0.00 | 352.60 |
| Admin-Misc | 13.61 | 4.46 | 0.00 | 18.07 |
| **Total** | **0.00** | **151,216.64** | **151,216.64** | **0.00** |

# General Ledger

Period = Aug 2017  
Book = Cash ; Tree = ysi_tb  
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1015-01** | | | | **Cash-Operating** | | | | | | |
| | | | | | | | | | 0.00 | = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 0.00 | 40.43 | -40.43 | 7/17 wtr/swr |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 0.00 | 272.39 | -312.82 | 7/17 wtr |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 0.00 | 234.05 | -546.87 | 7/17 storm drainage |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 0.00 | 20.88 | -567.75 | 7/17 wtr/fire |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Keyhole Security Inc (keysec) | K-98209 | 865 | 0.00 | 281.84 | -849.59 | 08/17 WA State Certified Fire Insp/Reporting |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | PPC Solutions Inc (ppcsol) | K-98215 | 871 | 0.00 | 500.00 | -1,349.59 | 7/17 sec patrol svcs |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 187.41 | -1,537.00 | 6/17 Chief Eng Svcs |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 48.62 | -1,585.62 | 8/17 Bug spray |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 2,028.97 | -3,614.59 | 8/17 Eng Svcs |
| 0768 | Wenatchee Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 1,422.11 | -5,036.70 | 6/17 mgmt. fee |
| 0768 | Wenatchee Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 1,422.11 | -6,458.81 | 07/17 mgmt. fee |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | Allied Plumbing and Pumps LLC... | K-98484 | 879 | 0.00 | 311.74 | -6,770.55 | rnv/install Chrome pop-up drain |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 502.78 | -7,273.33 | 7/17 legal |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | Beckstead Electric Inc (becele) | K-98487 | 882 | 0.00 | 1,586.98 | -8,860.31 | BB: Po59 6/17 run circuit to LAN room |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | JENNIFER BELL (beljen) | K-98488 | 883 | 0.00 | 125.38 | -8,985.69 | 8/17 Meals and Lodging for Property Inspections |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 11.32 | -8,997.01 | 8/8-9/8 DSL line for Engineers |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 23.66 | -9,020.67 | 8/17 work order maint |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 4.46 | -9,025.13 | 8/17 Reimb Court Conference Calls |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | FRONTIER (fronti) | K-98498 | 893 | 0.00 | 239.34 | -9,264.47 | 8/16-9/15 utility phone |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | MACDONALD-MILLER SERVI... | K-98499 | 894 | 0.00 | 2,647.13 | -11,911.60 | 8/17 HVAC maint |
| 0768 | Wenatchee Bui... | 08/30/2017 | 08/2017 | Dept of Social and Health Servi... | R-95113 | ACH | 43,757.13 | 0.00 | 31,845.53 | Pd 8/17 Rent |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 31,845.53 | 0.00 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 31,845.53 | 0.00 | 31,845.53 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | PostRecurring I/C Trans | J-29300 | CDC-I... | 31,845.53 | 0.00 | 0.00 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| | | | | Net Change=0.00 | | | 75,602.66 | 75,602.66 | 0.00 | = Ending Balance = |
| **1225-00** | | | | **Intercompany Transfers** | | | | | | |
| | | | | | | | | | 246,163.32 | = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | PostRecurring I/C Trans | J-29270 | CDC-I... | 31,845.53 | 0.00 | 278,008.85 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 0.00 | 31,845.53 | 246,163.32 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | PostRecurring I/C Trans | J-29300 | CDC-I... | 31,845.53 | 0.00 | 278,008.85 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| | | | | Net Change=31,845.53 | | | 63,691.06 | 31,845.53 | 278,008.85 | = Ending Balance = |
| **1405-02** | | | | **Construction in Progress - Bldg** | | | | | | |
| | | | | | | | | | 173,753.85 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 173,753.85 | = Ending Balance = |
| **3101-00** | | | | **Owner Contributions** | | | | | | |
| | | | | | | | | | -22,466.53 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | -22,466.53 | = Ending Balance = |

Wenatchee Building 2-805 S Mission (0768)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| **3405-00** | | | | **Current Year Earnings** | | | | | 0.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **0.00** | = Ending Balance = |
| **3490-00** | | | | **Prior Yrs-Retained Earnings** | | | | | -194,635.27 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **-194,635.27** | = Ending Balance = |
| **4001-01** | | | | **Base Rent** | | | | | -306,299.91 | = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/30/2017 | 08/2017 | Dept of Social and Health Servi... | R-95113 | ACH | 0.00 | 43,757.13 | -350,057.04 | Pd 8/17 Rent |
| | | | | Net Change=-43,757.13 | | | **0.00** | **43,757.13** | **-350,057.04** | = Ending Balance = |
| **5005-01** | | | | **Roof Repair & Maint** | | | | | -560.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **-560.00** | = Ending Balance = |
| **5025-01** | | | | **Building Maintenance Supplies** | | | | | 428.18 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **428.18** | = Ending Balance = |
| **5026-01** | | | | **Lighting Maint/Supplies** | | | | | 332.72 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **332.72** | = Ending Balance = |
| **5027-01** | | | | **Security - Contract** | | | | | 3,000.00 | = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | PPC Solutions Inc (ppcsol) | K-98215 | 871 | 500.00 | 0.00 | 3,500.00 | 7/17 sec patrol svcs |
| | | | | Net Change=500.00 | | | **500.00** | **0.00** | **3,500.00** | = Ending Balance = |
| **5030-00** | | | | **Plumbing R&M** | | | | | 1,515.43 | = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | Allied Plumbing and Pumps LLC... | K-98484 | 879 | 311.74 | 0.00 | 1,827.17 | rnv/install Chrome pop-up drain |
| | | | | Net Change=311.74 | | | **311.74** | **0.00** | **1,827.17** | = Ending Balance = |
| **5035-00** | | | | **Electrical R&M** | | | | | 814.05 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **814.05** | = Ending Balance = |
| **5105-00** | | | | **Pest Control** | | | | | 96.52 | = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 48.62 | 0.00 | 145.14 | 8/17 Bug spray |
| | | | | Net Change=48.62 | | | **48.62** | **0.00** | **145.14** | = Ending Balance = |
| **5110-00** | | | | **Property Management Fees** | | | | | 7,110.54 | = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 1,422.11 | 0.00 | 8,532.65 | 6/17 mgmt. fee |
| 0768 | Wenatchee Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 1,422.11 | 0.00 | 9,954.76 | 07/17 mgmt. fee |

Wenatchee Building 2-805 S Mission (0768)

**General Ledger**

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

Page 3

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Net Change=2,844.22 | | | 2,844.22 | 0.00 | 9,954.76 | = Ending Balance = |
| **5110-03** | | | | **Receiver Fee** | | | | | 3,000.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 3,000.00 | = Ending Balance = |
| **5112-00** | | | | **Other G & A** | | | | | 185.18 | = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 23.66 | 0.00 | 208.84 | 8/17 work order maint |
| | | | | Net Change=23.66 | | | 23.66 | 0.00 | 208.84 | = Ending Balance = |
| **5130-00** | | | | **HVAC Contract** | | | | | 5,294.26 | = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | MACDONALD-MILLER SERVI... | K-98499 | 894 | 2,647.13 | 0.00 | 7,941.39 | 8/17 HVAC maint |
| | | | | Net Change=2,647.13 | | | 2,647.13 | 0.00 | 7,941.39 | = Ending Balance = |
| **5135-00** | | | | **HVAC Repair & Maint** | | | | | 2,160.53 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 2,160.53 | = Ending Balance = |
| **5140-01** | | | | **Fire/Safety/Security Contract** | | | | | 0.00 | = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Keyhole Security Inc (keysec) | K-98209 | 865 | 281.84 | 0.00 | 281.84 | 08/17 WA State Certified Fire Insp/Reporting |
| | | | | Net Change=281.84 | | | 281.84 | 0.00 | 281.84 | = Ending Balance = |
| **5145-00** | | | | **Fire/Safety-Alarm Phone Lines** | | | | | 0.00 | = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 11.32 | 0.00 | 11.32 | 8/8-9/8 DSL line for Engineers |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 0.00 | 11.32 | 0.00 | DSL line for Engineers |
| | | | | Net Change=0.00 | | | 11.32 | 11.32 | 0.00 | = Ending Balance = |
| **5147-00** | | | | **Fire/Safety-Alarm Monitoring** | | | | | 702.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 702.00 | = Ending Balance = |
| **5155-00** | | | | **Fire/Security R & M** | | | | | 589.16 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 589.16 | = Ending Balance = |
| **5156-00** | | | | **Bldg Engineering** | | | | | 20,695.83 | = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 187.41 | 0.00 | 20,883.24 | 6/17 Chief Eng Svcs |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 2,028.97 | 0.00 | 22,912.21 | 8/17 Eng Svcs |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 11.32 | 0.00 | 22,923.53 | DSL line for Engineers |
| | | | | Net Change=2,227.70 | | | 2,227.70 | 0.00 | 22,923.53 | = Ending Balance = |
| **5160-00** | | | | **Landscape Contract-Exterior** | | | | | 552.84 | = Beginning Balance = |

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 74 of 100

Wenatchee Building 2-805 S Mission (0768)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 552.84 | = Ending Balance = |
| **5170-00** | | | | **Landscaping Repair & Maint** | | | | | 1,519.50 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 1,519.50 | = Ending Balance = |
| **5180-00** | | | | **Snow Removal** | | | | | 22,043.14 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 22,043.14 | = Ending Balance = |
| **5181-00** | | | | **Locks/Keys** | | | | | 802.05 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 802.05 | = Ending Balance = |
| **5182-00** | | | | **Telephone** | | | | | 1,628.79 | = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | FRONTIER (fronti) | K-98498 | 893 | 239.34 | 0.00 | 1,868.13 | 8/16-9/15 utility phone |
| | | | | Net Change=239.34 | | | 239.34 | 0.00 | 1,868.13 | = Ending Balance = |
| **5185-00** | | | | **Lot Sweeping** | | | | | 758.80 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 758.80 | = Ending Balance = |
| **6010-01** | | | | **Water & Sewer** | | | | | 2,549.66 | = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 40.43 | 0.00 | 2,590.09 | 7/17 wtr/swr |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 272.39 | 0.00 | 2,862.48 | 7/17 wtr |
| | | | | Net Change=312.82 | | | 312.82 | 0.00 | 2,862.48 | = Ending Balance = |
| **6020-00** | | | | **Water-Fire Line Charges** | | | | | 146.16 | = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 20.88 | 0.00 | 167.04 | 7/17 wtr/fire |
| | | | | Net Change=20.88 | | | 20.88 | 0.00 | 167.04 | = Ending Balance = |
| **6025-00** | | | | **Surface Water/Storm Drain** | | | | | 1,402.13 | = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 234.05 | 0.00 | 1,636.18 | 7/17 storm drainage |
| | | | | Net Change=234.05 | | | 234.05 | 0.00 | 1,636.18 | = Ending Balance = |
| **6110-01** | | | | **Real Estate Tax** | | | | | 19,236.53 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 19,236.53 | = Ending Balance = |
| **6120-01** | | | | **Property Insurance** | | | | | 1,565.03 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 1,565.03 | = Ending Balance = |
| **7022-00** | | | | **Tenant Reimb Exp** | | | | | 0.00 | = Beginning Balance = |

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 75 of 100

Wenatchee Building 2-805 S Mission (0768)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | Beckstead Electric Inc (becele) | K-98487 | 882 | 1,586.98 | 0.00 | 1,586.98 BB: Po59 6/17 run circuit to LAN room |
| | | | | Net Change=1,586.98 | | | 1,586.98 | 0.00 | 1,586.98 = Ending Balance = |
| 7050-00 | | | | Legal Fees | | | | | 3,267.40 = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 502.78 | 0.00 | 3,770.18 7/17 legal |
| | | | | Net Change=502.78 | | | 502.78 | 0.00 | 3,770.18 = Ending Balance = |
| 7060-00 | | | | Other Professional Fees | | | | | 2,407.28 = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 2,407.28 = Ending Balance = |
| 7305-00 | | | | Admin-Travel | | | | | 227.22 = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | JENNIFER BELL (beljen) | K-98488 | 883 | 125.38 | 0.00 | 352.60 8/17 Meals and Lodging for Property Inspections |
| | | | | Net Change=125.38 | | | 125.38 | 0.00 | 352.60 = Ending Balance = |
| 7320-00 | | | | Admin-Misc | | | | | 13.61 = Beginning Balance = |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 4.46 | 0.00 | 18.07 8/17 Reimb Court Conference Calls |
| | | | | Net Change=4.46 | | | 4.46 | 0.00 | 18.07 = Ending Balance = |
| | | | | | | | 151,216.64 | 151,216.64 | |

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 76 of 100

# Aged Receivable

DB Caption: LIVE   Property: 0768   Status: Current, Past, Future   Age As Of: 08/31/2017   Post To: 08/2017   Summary By: Property

| Property | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|
| 0768   Wenatchee Building 2- 805 S Mission | 1,825.03 | 1,825.03 | 0.00 | 0.00 | 0.00 | 0.00 | 1,825.03 |
| **Grand Total** | **1,825.03** | **1,825.03** | **0.00** | **0.00** | **0.00** | **0.00** | **1,825.03** |

UserId : zaynap Date : 9/8/2017 Time : 11:57 AM

# Receivable Detail by Charge Code

Property: Wenatchee Building 2-805 S Mission (0768)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **101** | **t0002959** | **Dept of Social and Health Services** | **Current** | | | | | | |
| C-195910 | rent | Base Rent (08/2017) | 08/2017 | | 43,757.13 | 08/30/2017 | R-95113 | 43,757.13 | |
| C-200682 | bb | BB: Elect Srv-Circt to Lan Rm | 08/2017 | | 1,586.98 | | | | 1,586.98 |
| C-200683 | adm | BB: Admin Fee Elect Srv-Circt to Lan Rm | 08/2017 | | 238.05 | | | | 238.05 |
| | | | | 0.00 | 45,582.16 | | | 43,757.13 | 1,825.03 |
| | | **Property Total** | | 0.00 | 45,582.16 | | | 43,757.13 | 1,825.03 |

**Resident = 1**

Friday, September 8, 2017

# Receivable Detail by Charge Code

Property: Wenatchee Building 2-805 S Mission (0768)
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Non-Resident Receipt** | | | | | | | | | |
| | | | Grand Total | | 45,582.16 | | | 43,757.13 | |

**Charge Code Summary**

| Charge Code | Charges | Receipts | Balance |
|---|---|---|---|
| adm | 238.05 | 0.00 | 238.05 |
| bb | 1,586.98 | 0.00 | 1,586.98 |
| rent | 43,757.13 | 43,757.13 | 0.00 |
| | **45,582.16** | **43,757.13** | **1,825.03** |

Friday, September 8, 2017

Receivable Detail by Charge Code

# Payment Register

0768
Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Payment Method | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 864 | K-98208 | 0769o | citwen | City of Wenatchee Utility Department | | 08/15/2017 | 08/2017 | Check | P-150983 | 0768 | 40.43 | 7/17 wtr/swr |
| | | | | | | | | | P-150986 | 0768 | 272.39 | 7/17 wtr |
| | | | | | | | | | P-150986 | 0768 | 234.05 | 7/17 storm drainage |
| | | | | | | | | | P-150987 | 0768 | 20.88 | 7/17 wtr/fire |
| Total 864 | | | | | | | | | | | **567.75** | |
| 865 | K-98209 | 0769o | keysec | Keyhole Security Inc | | 08/15/2017 | 08/2017 | Check | P-151423 | 0768 | 281.84 | 08/17 WA State Certified Fire Insp/Reporting |
| Total 865 | | | | | | | | | | | **281.84** | |
| 871 | K-98215 | 0769o | ppcsol | PPC Solutions Inc | | 08/15/2017 | 08/2017 | Check | P-151016 | 0768 | 500.00 | 7/17 sec patrol svcs |
| Total 871 | | | | | | | | | | | **500.00** | |
| 874 | K-98218 | 0769o | supeng | Superior Engineering Services | | 08/15/2017 | 08/2017 | Check | P-150980 | 0768 | 187.41 | 6/17 Chief Eng Svcs |
| | | | | | | | | | P-150989 | 0768 | 48.62 | 8/17 Bug spray |
| | | | | | | | | | P-151007 | 0768 | 2,028.97 | 8/17 Eng Svcs |
| Total 874 | | | | | | | | | | | **2,265.00** | |
| 877 | K-98383 | 0769o | jshpro | JSH PROPERTIES INC | | 08/23/2017 | 08/2017 | Check | P-151832 | 0768 | 1,422.11 | 6/17 mgmt. fee |
| Total 877 | | | | | | | | | | | **1,422.11** | |
| 878 | K-98384 | 0769o | jshpro | JSH PROPERTIES INC | | 08/23/2017 | 08/2017 | Check | P-151833 | 0768 | 1,422.11 | 07/17 mgmt. fee |
| Total 878 | | | | | | | | | | | **1,422.11** | |
| 879 | K-98484 | 0769o | allplu | Allied Plumbing and Pumps LLC | | 08/28/2017 | 08/2017 | Check | P-151835 | 0768 | 311.74 | rmv/install Chrome pop-up drain |
| Total 879 | | | | | | | | | | | **311.74** | |
| 880 | K-98485 | 0769o | alscou | ALSTON, COURTNAGE & BASSETTI LLP | | 08/28/2017 | 08/2017 | Check | P-151816 | 0768 | 502.78 | 7/17 legal |
| Total 880 | | | | | | | | | | | **502.78** | |
| 882 | K-98487 | 0769o | becele | Beckstead Electric Inc | | 08/28/2017 | 08/2017 | Check | | | | |

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 80 of 100

# Payment Register

0768
Period: From 08/2017 to 08/2017

| Check # Control | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-151930 | 0768 | 1,586.98 | BB: Po59 6/17 run circuit to LAN room |
| **Total 882** | | | | | | | | | | **1,586.98** | |
| 883 | K-98488 | 0769o | beljen | JENNIFER BELL | 08/28/2017 | 08/2017 | Check | P-151931 | 0768 | 125.38 | 8/17 Meals and Lodging for Property Inspections |
| **Total 883** | | | | | | | | | | **125.38** | |
| 886 | K-98491 | 0769o | centur | CENTURYLINK | 08/28/2017 | 08/2017 | Check | P-151815 | 0768 | 11.32 | 8/8-9/8 DSL line for Engineers |
| **Total 886** | | | | | | | | | | **11.32** | |
| 888 | K-98493 | 0769o | corinc | CORRIGO INCORPORATED | 08/28/2017 | 08/2017 | Check | P-151858 | 0768 | 23.66 | 8/17 work order maint |
| **Total 888** | | | | | | | | | | **23.66** | |
| 891 | K-98496 | 0769o | ernvel | ERNIE VELTON | 08/28/2017 | 08/2017 | Check | P-151889 | 0768 | 4.46 | 8/17 Reimb Court Conference Calls |
| **Total 891** | | | | | | | | | | **4.46** | |
| 893 | K-98498 | 0769o | fronti | FRONTIER | 08/28/2017 | 08/2017 | Check | P-151865 | 0768 | 239.34 | 8/16-9/15 utility phone |
| **Total 893** | | | | | | | | | | **239.34** | |
| 894 | K-98499 | 0769o | macmil | MACDONALD-MILLER SERVICE INC | 08/28/2017 | 08/2017 | Check | P-151819 | 0768 | 2,647.13 | 8/17 HVAC maint |
| **Total 894** | | | | | | | | | | **2,647.13** | |
| **Grand Total** | | | | | | | | | | **11,911.60** | |

# Expense Distribution (Paid Only)

0768
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5027-00 | Security - Contract | ppcsol | PPC Solutions Inc | P-151016 | 23429 | 0768 | 347545 | 07/31/2017 | 08/2017 | Check | 500.00 | K-98215 | 871 | 08/15/2017 | 7/17 sec patrol svcs |
| **Total 5027-00** | | | | | | | | | | | **500.00** | | | | |
| 5030-00 | Plumbing R&M | allplu | Allied Plumbing and Pumps LLC | P-151835 | 23563 | 0768 | 16374036 | 08/16/2017 | 08/2017 | Check | 311.74 | K-98484 | 879 | 08/28/2017 | rmv/install Chrome pop-up drain |
| **Total 5030-00** | | | | | | | | | | | **311.74** | | | | |
| 5105-00 | Pest Control | supeng | Superior Engineering Services | P-150989 | 23429 | 0768 | 5961 | 08/01/2017 | 08/2017 | Check | 48.62 | K-98218 | 874 | 08/15/2017 | 8/17 Bug spray |
| **Total 5105-00** | | | | | | | | | | | **48.62** | | | | |
| 5110-00 | Property Management Fees | jshpro | JSH PROPERTIES INC | P-151832 | 23565 | 0768 | 0769-0617MF | 06/30/2017 | 08/2017 | Check | 1,422.11 | K-98383 | 877 | 08/23/2017 | 6/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151833 | 23566 | 0768 | 0769-0717MF | 07/31/2017 | 08/2017 | Check | 1,422.11 | K-98384 | 878 | 08/23/2017 | 07/17 mgmt. fee |
| **Total 5110-00** | | | | | | | | | | | **2,844.22** | | | | |
| 5112-00 | Other G & A | corinc | CORRIGO INCORPORATED | P-151858 | 23563 | 0768 | 534835 | 08/15/2017 | 08/2017 | Check | 23.66 | K-98493 | 888 | 08/28/2017 | 8/17 work order maint |
| **Total 5112-00** | | | | | | | | | | | **23.66** | | | | |
| 5130-00 | HVAC Contract | macmil | MACDONALD-MILLER SERVICE INC | P-151819 | 23563 | 0768 | PMO69443 | 08/01/2017 | 08/2017 | Check | 2,647.13 | K-98499 | 894 | 08/28/2017 | 8/17 HVAC maint |
| **Total 5130-00** | | | | | | | | | | | **2,647.13** | | | | |
| 5140-01 | Fire/Safety-Security Contract | keysec | Keyhole Security Inc | P-151423 | 23429 | 0768 | 186298 | 08/07/2017 | 08/2017 | Check | 281.84 | K-98209 | 865 | 08/15/2017 | WA State Certified Fire Insp/Reporting |
| **Total 5140-01** | | | | | | | | | | | **281.84** | | | | |
| 5145-00 | Fire/Safety-Alarm Phone Lines | centur | CENTURYLINK | P-151815 | 23563 | 0768 | 360493143 309858-0817 | 08/08/2017 | 08/2017 | Check | 11.32 | K-98491 | 886 | 08/28/2017 | 8/8-9/8 DSL line for Engineers |
| **Total 5145-00** | | | | | | | | | | | **11.32** | | | | |
| 5156-00 | Bldg Engineering | supeng | Superior Engineering Services | P-151007 | 23429 | 0768 | 5880 | 08/01/2017 | 08/2017 | Check | 2,028.97 | K-98218 | 874 | 08/15/2017 | 8/17 Eng Svcs |
| | | supeng | Superior Engineering Services | P-150980 | 23429 | 0768 | 5967 | 08/03/2017 | 08/2017 | Check | 187.41 | K-98218 | 874 | 08/15/2017 | 6/17 Chief Eng Svcs |

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 82 of 100

# Expense Distribution (Paid Only)

0768
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 5156-00** | | | | | | | | | | | **2,216.38** | | | | |
| 5182-00 | Telephone | fronti | FRONTIER | P-151865 | 23563 | 0768 | 509663700 60930045-0917 | 08/16/2017 | 08/2017 | Check | 239.34 | K-98498 | 893 | 08/28/2017 | 8/16-9/15 utility phone |
| **Total 5182-00** | | | | | | | | | | | **239.34** | | | | |
| 6010-01 | Water & Sewer | citwen | City of Wenatchee Utility Department | P-150983 | 23429 | 0768 | 010389002 -0717 | 07/31/2017 | 08/2017 | Check | 40.43 | K-98208 | 864 | 08/15/2017 | 7/17 wtr/swr |
| | | citwen | City of Wenatchee Utility Department | P-150986 | 23429 | 0768 | 010389902 -0717 | 07/31/2017 | 08/2017 | Check | 272.39 | K-98208 | 864 | 08/15/2017 | 7/17 wtr |
| **Total 6010-01** | | | | | | | | | | | **312.82** | | | | |
| 6020-00 | Water-Fire Line Charges | citwen | City of Wenatchee Utility Department | P-150987 | 23429 | 0768 | 051490003 -0717 | 07/31/2017 | 08/2017 | Check | 20.88 | K-98208 | 864 | 08/15/2017 | 7/17 wtr/fire |
| **Total 6020-00** | | | | | | | | | | | **20.88** | | | | |
| 6025-00 | Surface Water/Storm Drain | citwen | City of Wenatchee Utility Department | P-150986 | 23429 | 0768 | 010388902 -0717 | 07/31/2017 | 08/2017 | Check | 234.05 | K-98208 | 864 | 08/15/2017 | 7/17 storm drainage |
| **Total 6025-00** | | | | | | | | | | | **234.05** | | | | |
| 7022-00 | Tenant Reimb Exp | becele | Beckstead Electric Inc | P-151930 | 23563 | 0768 | 40423 | 08/09/2017 | 08/2017 | Check | 1,586.98 | K-98487 | 882 | 08/28/2017 | BB: Po59 6/17 run circuit to LAN room |
| **Total 7022-00** | | | | | | | | | | | **1,586.98** | | | | |
| 7050-00 | Legal Fees | alscou | ALSTON, COURTNAGE & BASSETTI LLP | P-151816 | 23563 | 0768 | 109892 | 07/31/2017 | 08/2017 | Check | 502.78 | K-98485 | 880 | 08/28/2017 | 7/17 legal |
| **Total 7050-00** | | | | | | | | | | | **502.78** | | | | |
| 7305-00 | Admin-Travel | beljen | JENNIFER BELL | P-151931 | 23563 | 0768 | 0768-0766-0817 | 08/23/2017 | 08/2017 | Check | 125.38 | K-98488 | 883 | 08/28/2017 | 8/17 Meals and Lodging for Property Inspections |
| **Total 7305-00** | | | | | | | | | | | **125.38** | | | | |
| 7320-00 | Admin-Misc | ernvel | ERNIE VELTON | P-151889 | 23563 | 0768 | 8535422 | 08/22/2017 | 08/2017 | Check | 4.46 | K-98496 | 891 | 08/28/2017 | 8/17 Reimb Court Conference Calls |
| **Total 7320-00** | | | | | | | | | | | **4.46** | | | | |

Case 17-04120-BDL    Doc 5-6    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 83 of 100

Friday, September 08, 2017
01:37 PM

# Expense Distribution (Paid Only)

0768
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | | | | | | | | 11,911.60 | | | | |



**0769**

# Superior Court of the State of Washington
# NO 16-2-10797-4-KNT

## CDC Properties I, LLC-Consolidated

### Portfolio Property List

0760  Attorney General Building - 629 Woodland Sq Loop, Lacey, WA 98503

0761  5000 Capitol Building - 5000 Capitol Blvd, Tumwater, WA 98502

0762  Dept of Corrections Building - 637 Woodland Sq Loop, Lacey, 98503

0763  Dept of Licensing Building - 645 Woodland Sq Loop, Lacey, WA 98503

0764  Lacey Prudential Building - 4565 7th Ave, Lacey, WA 98503

0765  Lacey DSHS Building - 640 Woodland Sq Loop, Lacey, WA 98503

0766  Moses Lake Building - 1620 Pioneer Way, Moses Lake, WA 98837

0767  Seattle West Building - 8830 25th Ave SW, Seattle, WA 98106

0768  Wenatchee Building #2 - 805 S Mission Str, Wenatchee, WA 98801

**Prepared For:**

## Wells Fargo and US Bank for the Superior Court of State of WA

**Prepared By:**

## JSH Properties Inc

Monthly Financial Report Package

For the period ending:

**August 31, 2017**

# Superior Court of the State of Washington
## CDC Properties I, LLC-Consolidated
## JSH Properties
### Monthly Financial Report
### August 31, 2017
### Table of Contents

**I Table of Contents**

Y     1. Property Narrative Report

**II Financial Reports (Cash Basis) - Consolidated Level**

Y     1. Balance Sheet

       2. Cash Flow Statement

Y     3. Budget Comparison

Y     4. Trial Balance

Y     5. General Ledger

**III Owners Equity**

Y     1. Contributions

**IV Receivables**

Y     1. Tenancy Schedule (Rent Roll)

Y     2. Aged Receivables Report

Y     3. Receivable Detail By Charge Code

**V Payables**

Y     1. AP Check Register

Y     2. Expense Distribution (Paid Only)

**VI Cash**

Y     1. Bank Reconciliation - Umpqua Bank

**VII Construction in Progress Projects**

Y     1. CIP Tracking Schedule

# Balance Sheet (With Period Change)

Period = Aug 2017
Book = Cash ; Tree = ysi_bs

| | Balance<br>Current Period | Beginning<br>Balance | Net<br>Change |
|---|---|---|---|
| ASSETS | | | |
| CURRENT ASSETS | | | |
| CASH | | | |
| Cash-Operating | 1,032,695.37 | 776,902.68 | 255,792.69 |
| TOTAL CASH | 1,032,695.37 | 776,902.68 | 255,792.69 |
| | | | |
| TOTAL CURRENT ASSETS | 1,032,695.37 | 776,902.68 | 255,792.69 |
| | | | |
| PROPERTY | | | |
| | | | |
| CONSTRUCTION IN PROGRESS | | | |
| Construction in Progress - Bldg | 1,946,227.43 | 1,946,227.43 | 0.00 |
| | | | |
| TOTAL CONSTRUCTION IN PROGRESS | 1,946,227.43 | 1,946,227.43 | 0.00 |
| | | | |
| FIXED ASSETS | | | |
| Building Improvements | 27,164.64 | 27,164.64 | 0.00 |
| Tenant Improvements | 205,874.21 | 205,874.21 | 0.00 |
| TOTAL FIXED ASSETS | 233,038.85 | 233,038.85 | 0.00 |
| NET FIXED ASSETS | 233,038.85 | 233,038.85 | 0.00 |
| TOTAL PROPERTY | 2,179,266.28 | 2,179,266.28 | 0.00 |
| | | | |
| INTANGIBLE ASSETS | | | |
| Leasing Commissions | 304,759.27 | 304,759.27 | 0.00 |
| | | | |
| TOTAL INTANGIBLE ASSETS | 304,759.27 | 304,759.27 | 0.00 |
| | | | |
| NET INTANGIBLE ASSETS | 304,759.27 | 304,759.27 | 0.00 |
| | | | |
| TOTAL ASSETS | 3,516,720.92 | 3,260,928.23 | 255,792.69 |
| | | | |
| | | | |
| LIABILITIES & CAPITAL | | | |
| OWNER'S EQUITY | | | |
| OWNER CONTRIBUTIONS | | | |
| Owner Contributions | 671,756.08 | 671,756.08 | 0.00 |
| | | | |
| TOTAL OWNER CONTRIBUTIONS | 671,756.08 | 671,756.08 | 0.00 |
| RETAINED EARNINGS | | | |
| Current Year Earnings | 1,778,255.32 | 1,522,462.63 | 255,792.69 |
| Prior Yrs-Retained Earnings | 1,066,709.52 | 1,066,709.52 | 0.00 |
| TOTAL RETAINED EARNINGS | 2,844,964.84 | 2,589,172.15 | 255,792.69 |
| | | | |
| TOTAL OWNER'S EQUITY | 3,516,720.92 | 3,260,928.23 | 255,792.69 |
| | | | |
| TOTAL LIABILITIES & CAPITAL | 3,516,720.92 | 3,260,928.23 | 255,792.69 |

# Cash Flow Statement

Period = Aug 2017

Book = Cash ; Tree = ysi_cf

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **INCOME** | | | | |
| **BASE RENTAL INCOME** | | | | |
| Base Rent | 370,295.62 | 99.84 | 2,883,142.56 | 95.76 |
| NET BASE RENT INCOME | 370,295.62 | 99.84 | 2,883,142.56 | 95.76 |
| | | | | |
| **OPERATING EXPENSE REIMBURSEMENT** | | | | |
| Utilities Reimb | -1,001.84 | -0.27 | 50,355.58 | 1.67 |
| TOTAL OPER EXP REIMB | -1,001.84 | -0.27 | 50,355.58 | 1.67 |
| | | | | |
| **OTHER INCOME** | | | | |
| Parking Revenue | 1,543.75 | 0.42 | 12,350.00 | 0.41 |
| Miscellaneous | 0.00 | 0.00 | 57,989.78 | 1.93 |
| Admin Fee | 64.51 | 0.02 | 7,015.18 | 0.23 |
| TOTAL OTHER INCOME | 1,608.26 | 0.43 | 77,354.96 | 2.57 |
| | | | | |
| TOTAL INCOME | 370,902.04 | 100.00 | 3,010,853.10 | 100.00 |
| DIRECT EXPENSES | | | | |
| OPERATING EXPENSES | | | | |
| Roof Repair & Maint | 0.00 | 0.00 | 1,589.73 | 0.05 |
| Building Repair & Maint-Interior | 0.00 | 0.00 | 3,087.32 | 0.10 |
| Building Maintenance Supplies | 49.95 | 0.01 | 5,605.89 | 0.19 |
| Lighting Maint/Supplies | -81.53 | -0.02 | 4,987.83 | 0.17 |
| Security - Contract | 500.00 | 0.13 | 3,500.00 | 0.12 |
| Plumbing R&M | 1,008.11 | 0.27 | 3,683.91 | 0.12 |
| Electrical R&M | 0.00 | 0.00 | 7,159.44 | 0.24 |
| Misc Interior Repair & Maint | 0.00 | 0.00 | 2,363.68 | 0.08 |
| Window R & M | 0.00 | 0.00 | 32.37 | 0.00 |
| Janitorial Contract | 0.00 | 0.00 | 15,049.30 | 0.50 |
| Janitorial Supplies | 1,390.73 | 0.38 | 8,602.91 | 0.29 |
| Pressure Washing | 2,420.00 | 0.65 | 2,420.00 | 0.08 |
| Window Cleaning | 0.00 | 0.00 | 8,635.29 | 0.29 |
| Painting | 0.00 | 0.00 | 6,397.88 | 0.21 |
| Pest Control | 342.66 | 0.09 | 2,789.95 | 0.09 |
| Property Management Fees | 33,811.37 | 9.12 | 115,813.49 | 3.85 |
| Receiver Fee | 0.00 | 0.00 | 27,000.00 | 0.90 |
| Other G & A | 265.07 | 0.07 | 2,340.06 | 0.08 |
| Elevator/Escalator Contract | 4,146.12 | 1.12 | 17,585.26 | 0.58 |
| Elevator/Escalator Repair & Maint | 365.61 | 0.10 | 4,991.95 | 0.17 |
| HVAC Contract | 9,366.47 | 2.53 | 60,550.09 | 2.01 |
| HVAC Repair & Maint | 1,086.36 | 0.29 | 62,063.69 | 2.06 |
| HVAC Repair & Maint | 1,694.35 | 0.46 | 1,694.35 | 0.06 |
| HVAC Modem Line | 418.97 | 0.11 | 3,971.60 | 0.13 |
| Fire/Safety/Security Contract | 1,294.56 | 0.35 | 2,992.56 | 0.10 |
| Fire/Safety-Alarm Phone Lines | 841.75 | 0.23 | 8,581.91 | 0.28 |
| Fire/Safety-Alarm Monitoring | 0.00 | 0.00 | 702.00 | 0.02 |
| Fire/Security R & M | 595.67 | 0.16 | 3,744.90 | 0.12 |
| Fire/Safety/Security repair & maint | 0.00 | 0.00 | 138.85 | 0.00 |
| Bldg Engineering | 24,962.99 | 6.73 | 255,268.33 | 8.48 |
| Landscape Contract-Exterior | 518.46 | 0.14 | 44,663.42 | 1.48 |
| Landscaping Repair & Maint | 161.85 | 0.04 | 2,088.32 | 0.07 |
| Grounds Maintenance | 0.00 | 0.00 | 323.97 | 0.01 |
| Snow Removal | 0.00 | 0.00 | 77,856.95 | 2.59 |
| Locks/Keys | 0.00 | 0.00 | 2,626.10 | 0.09 |
| Telephone | 239.34 | 0.06 | 1,868.13 | 0.06 |

# Cash Flow Statement

Period = Aug 2017

Book = Cash ; Tree = ysi_cf

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| Lot Sweeping | 1,078.07 | 0.29 | 10,238.12 | 0.34 |
| Parking Lot R & M | 0.00 | 0.00 | 10,749.61 | 0.36 |
| TOTAL OPERATING EXPENSES | 86,476.93 | 23.32 | 793,759.16 | 26.36 |
| | | | | |
| UTILITIES | | | | |
| Electricity | 15,555.12 | 4.19 | 151,736.22 | 5.04 |
| Water & Sewer | 5,504.82 | 1.48 | 24,758.13 | 0.82 |
| Water - Irrigation | 299.53 | 0.08 | 299.53 | 0.01 |
| Water-Fire Line Charges | 20.88 | 0.01 | 167.04 | 0.01 |
| Surface Water/Storm Drain | 779.22 | 0.21 | 6,164.05 | 0.20 |
| Gas | 198.61 | 0.05 | 13,351.05 | 0.44 |
| Trash/Recycle | 556.71 | 0.15 | -3,664.76 | -0.12 |
| TOTAL UTILITIES | 22,914.89 | 6.18 | 192,811.26 | 6.40 |
| | | | | |
| OTHER EXPENSES | | | | |
| Real Estate Tax | 0.00 | 0.00 | 263,505.24 | 8.75 |
| Property Insurance | 0.00 | 0.00 | 17,537.49 | 0.58 |
| TOTAL OTHER EXPENSES | 0.00 | 0.00 | 281,042.73 | 9.33 |
| | | | | |
| TOTAL DIRECT EXPENSES | 109,391.82 | 29.49 | 1,267,613.15 | 42.10 |
| | | | | |
| GENERAL & ADMINISTRATIVE | | | | |
| Tenant Reimb Exp | -1,479.92 | -0.40 | -113,067.91 | -3.76 |
| Legal Fees | 5,634.00 | 1.52 | 42,248.06 | 1.40 |
| Other Professional Fees | 0.00 | 0.00 | 30,799.99 | 1.02 |
| Construction Mgmt Fees | 1,276.28 | 0.34 | 2,108.39 | 0.07 |
| Admin-Travel | 237.17 | 0.06 | 2,693.60 | 0.09 |
| Admin-Misc | 50.00 | 0.01 | 202.50 | 0.01 |
| TOTAL GEN & ADMIN EXP | 5,717.53 | 1.54 | -35,015.37 | -1.16 |
| | | | | |
| NET OPERATING INCOME | 255,792.69 | 68.96 | 1,778,255.32 | 59.06 |
| | | | | |
| NET INCOME | 255,792.69 | 68.96 | 1,778,255.32 | 59.06 |
| | | | | |
| ADJUSTMENTS | | | | |
| Construction in Progress - Bldg | 0.00 | 0.00 | -795,235.74 | -26.41 |
| Building Improvements | 0.00 | 0.00 | -27,164.64 | -0.90 |
| Tenant Improvements | 0.00 | 0.00 | -205,167.95 | -6.81 |
| Leasing Commissions | 0.00 | 0.00 | -27,932.08 | -0.93 |
| Retainage Payable | 0.00 | 0.00 | -63,447.48 | -2.11 |
| | | | | |
| TOTAL ADJUSTMENTS | 0.00 | 0.00 | -1,118,947.89 | -37.16 |
| | | | | |
| CASH FLOW | 255,792.69 | 68.96 | 659,307.43 | 21.90 |

| Period to Date | Beginning Balance | Ending Balance | Difference | |
|---|---:|---:|---:|---|
| Cash-Operating | 776,902.68 | 1,032,695.37 | 255,792.69 | |
| Cash - Owner's Account | 0.00 | 0.00 | 0.00 | |
| **Total Cash** | **776,902.68** | **1,032,695.37** | **255,792.69** | |

| Year to Date | Beginning Balance | Ending Balance | Difference | |
|---|---:|---:|---:|---|
| Cash-Operating | 373,387.94 | 1,032,695.37 | 659,307.43 | |
| Cash - Owner's Account | 0.00 | 0.00 | 0.00 | |
| **Total Cash** | **373,387.94** | **1,032,695.37** | **659,307.43** | |

CDC I Properties - Receivership (0769)

# Budget Comparison (with PTD)

Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | |
| **BASE RENTAL INCOME** | | | | | | | | |
| Base Rent | 370,295.62 | 347,326.00 | 22,969.62 | 6.61 | 2,883,142.56 | 2,396,838.00 | 486,304.56 | 20.29 |
| NET BASE RENT INCOME | 370,295.62 | 347,326.00 | 22,969.62 | 6.61 | 2,883,142.56 | 2,396,838.00 | 486,304.56 | 20.29 |
| **OPERATING EXPENSE REIMBURSEMENT** | | | | | | | | |
| Utilities Reimb | -1,001.84 | 3,700.00 | -4,701.84 | -127.08 | 50,355.58 | 70,200.00 | -19,844.42 | -28.27 |
| TOTAL OPER EXP REIMB | -1,001.84 | 3,700.00 | -4,701.84 | -127.08 | 50,355.58 | 70,200.00 | -19,844.42 | -28.27 |
| **OTHER INCOME** | | | | | | | | |
| Parking Revenue | 1,543.75 | 1,544.00 | -0.25 | -0.02 | 12,350.00 | 12,352.00 | -2.00 | -0.02 |
| Miscellaneous | 0.00 | 3,700.00 | -3,700.00 | -100.00 | 57,989.78 | 70,200.00 | -12,210.22 | -17.39 |
| Admin Fee | 64.51 | 0.00 | 64.51 | N/A | 7,015.18 | 0.00 | 7,015.18 | N/A |
| TOTAL OTHER INCOME | 1,608.26 | 5,244.00 | -3,635.74 | -69.33 | 77,354.96 | 82,552.00 | -5,197.04 | -6.30 |
| **TOTAL INCOME** | 370,902.04 | 356,270.00 | 14,632.04 | 4.11 | 3,010,853.10 | 2,549,590.00 | 461,263.10 | 18.09 |
| **DIRECT EXPENSES** | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | |
| Roof Repair & Maint | 0.00 | 4,500.00 | 4,500.00 | 100.00 | 1,589.73 | 39,000.00 | 37,410.27 | 95.92 |
| Building R & M-Exterior | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 4,500.00 | 4,500.00 | 100.00 |
| Building Repair & Maint-Interior | 0.00 | 0.00 | 0.00 | N/A | 3,087.32 | 0.00 | -3,087.32 | N/A |
| Building Maintenance Supplies | 49.95 | 6,300.00 | 6,250.05 | 99.21 | 5,605.89 | 18,900.00 | 13,294.11 | 70.34 |
| Lighting Maint/Supplies | -81.53 | 0.00 | 81.53 | N/A | 4,987.83 | 15,750.00 | 10,762.17 | 68.33 |
| Security - Contract | 500.00 | 500.00 | 0.00 | 0.00 | 3,500.00 | 6,500.00 | 3,000.00 | 46.15 |
| Plumbing R&M | 1,008.11 | 0.00 | -1,008.11 | N/A | 3,683.91 | 8,800.00 | 5,116.09 | 58.14 |
| Electrical R&M | 0.00 | 0.00 | 0.00 | N/A | 7,159.44 | 9,000.00 | 1,840.56 | 20.45 |
| Misc R&M | 0.00 | 1,000.00 | 1,000.00 | 100.00 | 0.00 | 29,000.00 | 29,000.00 | 100.00 |
| Misc Interior Repair & Maint | 0.00 | 0.00 | 0.00 | N/A | 2,363.68 | 6,000.00 | 3,636.32 | 60.61 |
| Misc Exterior Repair & Maint | 0.00 | 1,000.00 | 1,000.00 | 100.00 | 0.00 | 11,500.00 | 11,500.00 | 100.00 |
| Window R & M | 0.00 | 0.00 | 0.00 | N/A | 32.37 | 5,500.00 | 5,467.63 | 99.41 |
| Janitorial Contract | 0.00 | 3,000.00 | 3,000.00 | 100.00 | 15,049.30 | 24,000.00 | 8,950.70 | 37.29 |
| Janitorial Supplies | 1,390.73 | 1,838.00 | 447.27 | 24.33 | 8,602.91 | 14,704.00 | 6,101.09 | 41.49 |
| Pressure Washing | 2,420.00 | 0.00 | -2,420.00 | N/A | 2,420.00 | 15,000.00 | 12,580.00 | 83.87 |
| Carpet/Mat Cleaning | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 8,960.00 | 8,960.00 | 100.00 |
| Window Cleaning | 0.00 | 0.00 | 0.00 | N/A | 8,635.29 | 20,194.00 | 11,558.71 | 57.24 |
| Painting | 0.00 | 0.00 | 0.00 | N/A | 6,397.88 | 5,500.00 | -897.88 | -16.33 |
| Pest Control | 342.66 | 600.00 | 257.34 | 42.89 | 2,789.95 | 4,800.00 | 2,010.05 | 41.88 |
| Property Management Fees | 33,811.37 | 15,542.00 | -18,269.37 | -117.55 | 115,813.49 | 120,456.00 | 4,642.51 | 3.85 |
| Receiver Fee | 0.00 | 5,400.00 | 5,400.00 | 100.00 | 27,000.00 | 43,200.00 | 16,200.00 | 37.50 |

CDC I Properties - Receivership (0769)

**Budget Comparison (with PTD)**

Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| Other Professional Fees | 0.00 | 35.00 | 35.00 | 100.00 | 0.00 | 280.00 | 280.00 | 100.00 |
| Other G & A | 265.07 | 362.00 | 96.93 | 26.78 | 2,340.06 | 2,896.00 | 555.94 | 19.20 |
| Elevator/Escalator Contract | 4,146.12 | 3,125.00 | -1,021.12 | -32.68 | 17,585.26 | 25,000.00 | 7,414.74 | 29.66 |
| Elevator/Escalator Repair & Maint | 365.61 | 1,000.00 | 634.39 | 63.44 | 4,991.95 | 4,500.00 | -491.95 | -10.93 |
| Elevator Phone | 0.00 | 300.00 | 300.00 | 100.00 | 0.00 | 2,400.00 | 2,400.00 | 100.00 |
| HVAC Contract | 9,366.47 | 5,100.00 | -4,266.47 | -83.66 | 60,550.09 | 46,322.00 | -14,228.09 | -30.72 |
| HVAC Repair & Maint | 1,086.36 | 3,000.00 | 1,913.64 | 63.79 | 62,063.69 | 88,908.00 | 26,844.31 | 30.19 |
| HVAC Repair & Maint | 1,694.35 | 0.00 | -1,694.35 | N/A | 1,694.35 | 0.00 | -1,694.35 | N/A |
| HVAC Modem Line | 418.97 | 286.00 | -132.97 | -46.49 | 3,971.60 | 2,288.00 | -1,683.60 | -73.58 |
| Fire/Safety/Security Contract | 1,294.56 | 541.00 | -753.56 | -139.29 | 2,992.56 | 1,834.00 | -1,158.56 | -63.17 |
| Fire/Safety-Alarm Phone Lines | 841.75 | 1,560.00 | 718.25 | 46.04 | 8,581.91 | 12,480.00 | 3,898.09 | 31.23 |
| Fire/Safety-Alarm Monitoring | 0.00 | 0.00 | 0.00 | N/A | 702.00 | 0.00 | -702.00 | N/A |
| Fire/Security R & M | 595.67 | 900.00 | 304.33 | 33.81 | 3,744.90 | 9,685.00 | 5,940.10 | 61.33 |
| Fire/Safety/Security repair & maint | 0.00 | 0.00 | 0.00 | N/A | 138.85 | 0.00 | -138.85 | N/A |
| Bldg Engineering | 24,962.99 | 33,733.00 | 8,770.01 | 26.00 | 255,268.33 | 269,864.00 | 14,595.67 | 5.41 |
| Landscape Contract-Exterior | 518.46 | 8,150.00 | 7,631.54 | 93.64 | 44,663.42 | 62,900.00 | 18,236.58 | 28.99 |
| Landscaping Repair & Maint | 161.85 | 2,080.00 | 1,918.15 | 92.22 | 2,088.32 | 50,480.00 | 48,391.68 | 95.86 |
| Grounds Maintenance | 0.00 | 0.00 | 0.00 | N/A | 323.97 | 1,500.00 | 1,176.03 | 78.40 |
| Snow Removal | 0.00 | 0.00 | 0.00 | N/A | 77,856.95 | 50,325.00 | -27,531.95 | -54.71 |
| Locks/Keys | 0.00 | 0.00 | 0.00 | N/A | 2,626.10 | 750.00 | -1,876.10 | -250.15 |
| Telephone | 239.34 | 250.00 | 10.66 | 4.26 | 1,868.13 | 2,000.00 | 131.87 | 6.59 |
| Lot Sweeping | 1,078.07 | 1,340.00 | 261.93 | 19.55 | 10,238.12 | 10,370.00 | 131.88 | 1.27 |
| Parking Lot R & M | 0.00 | 0.00 | 0.00 | 100.00 | 10,749.61 | 38,900.00 | 28,150.39 | 72.37 |
| **TOTAL OPERATING EXPENSES** | 86,476.93 | 109,842.00 | 23,365.07 | 21.27 | 793,759.16 | 1,094,946.00 | 301,186.84 | 27.51 |
| | | | | | | | | |
| **UTILITIES** | | | | | | | | |
| Electricity | 15,555.12 | 17,500.00 | 1,944.88 | 11.11 | 151,736.22 | 150,100.00 | -1,636.22 | -1.09 |
| Water & Sewer | 5,504.82 | 6,600.00 | 1,095.18 | 16.59 | 24,758.13 | 53,350.00 | 28,591.87 | 53.59 |
| Water - Irrigation | 299.53 | 3,000.00 | 2,700.47 | 90.02 | 299.53 | 11,600.00 | 11,300.47 | 97.42 |
| Water-Fire Line Charges | 20.88 | 0.00 | -20.88 | N/A | 167.04 | 0.00 | -167.04 | N/A |
| Surface Water/Storm Drain | 779.22 | 1,435.00 | 655.78 | 45.70 | 6,164.05 | 11,480.00 | 5,315.95 | 46.31 |
| Gas | 198.61 | 550.00 | 351.39 | 63.89 | 13,351.05 | 4,400.00 | -8,951.05 | -203.43 |
| Trash/Recycle | 556.71 | 1,600.00 | 1,043.29 | 65.21 | -3,664.76 | 12,800.00 | 16,464.76 | 128.63 |
| **TOTAL UTILITIES** | 22,914.89 | 30,685.00 | 7,770.11 | 25.32 | 192,811.26 | 243,730.00 | 50,918.74 | 20.89 |
| | | | | | | | | |
| **OTHER EXPENSES** | | | | | | | | |
| Real Estate Tax | 0.00 | 0.00 | 0.00 | N/A | 263,505.24 | 278,340.00 | 14,834.76 | 5.33 |
| Property Insurance | 0.00 | 0.00 | 0.00 | N/A | 17,537.49 | 17,537.00 | -0.49 | 0.00 |
| **TOTAL OTHER EXPENSES** | 0.00 | | | | 281,042.73 | 295,877.00 | 14,834.27 | 5.01 |

**Budget Comparison (with PTD)**

Period = Jan 2017-Aug 2017
Book = Cash ; Tree = ysi_cf

| | MTD Actual | MTD Budget | Variance | % Var | PTD Actual | PTD Budget | Variance | % Var |
|---|---|---|---|---|---|---|---|---|
| TOTAL DIRECT EXPENSES | 109,391.82 | 140,527.00 | 31,135.18 | 22.16 | 1,267,613.15 | 1,634,553.00 | 366,939.85 | 22.45 |
| | | | | | | | | |
| GENERAL & ADMINISTRATIVE | | | | | | | | |
| Tenant Reimb Exp | -1,479.92 | 0.00 | 1,479.92 | N/A | -113,067.91 | 0.00 | 113,067.91 | N/A |
| Legal Fees | 5,634.00 | 0.00 | -5,634.00 | N/A | 42,248.06 | 0.00 | -42,248.06 | N/A |
| Other Professional Fees | 0.00 | 0.00 | 0.00 | N/A | 30,799.99 | 0.00 | -30,799.99 | N/A |
| Construction Mgmt Fees | 1,276.28 | 0.00 | -1,276.28 | N/A | 2,108.39 | 0.00 | -2,108.39 | N/A |
| Admin-Travel | 237.17 | 751.00 | 513.83 | 68.42 | 2,693.60 | 6,008.00 | 3,314.40 | 55.17 |
| Admin-Misc | 50.00 | 0.00 | -50.00 | N/A | 202.50 | 0.00 | -202.50 | N/A |
| TOTAL GEN & ADMIN EXP | 5,717.53 | 751.00 | -4,966.53 | -661.32 | -35,015.37 | 6,008.00 | 41,023.37 | 682.81 |
| | | | | | | | | |
| NET OPERATING INCOME | 255,792.69 | 214,992.00 | 40,800.69 | 18.98 | 1,778,255.32 | 909,029.00 | 869,226.32 | 95.62 |
| | | | | | | | | |
| NET INCOME | 255,792.69 | 214,992.00 | 40,800.69 | 18.98 | 1,778,255.32 | 909,029.00 | 869,226.32 | 95.62 |
| | | | | | | | | |
| ADJUSTMENTS | | | | | | | | |
| Construction in Progress - Bldg | 0.00 | 0.00 | 0.00 | N/A | -795,235.74 | -3,410,738.00 | 2,615,502.26 | 76.68 |
| Building Improvements | 0.00 | -125,000.00 | 125,000.00 | 100.00 | -27,164.64 | -300,000.00 | 272,835.36 | 90.95 |
| Tenant Improvements | 0.00 | 0.00 | 0.00 | N/A | -205,167.95 | -371,492.00 | 166,324.05 | 44.77 |
| Leasing Commissions | 0.00 | 0.00 | 0.00 | N/A | -27,932.08 | -179,273.00 | 151,340.92 | 84.42 |
| Retainage Payable | 0.00 | 0.00 | 0.00 | N/A | -63,447.48 | 0.00 | -63,447.48 | N/A |
| TOTAL ADJUSTMENTS | 0.00 | -125,000.00 | 125,000.00 | 100.00 | -1,118,947.89 | -4,261,503.00 | 3,142,555.11 | 73.74 |
| | | | | | | | | |
| CASH FLOW | 255,792.69 | 89,992.00 | 165,800.69 | 184.24 | 659,307.43 | -3,352,474.00 | 4,011,781.43 | 119.67 |

Friday, September 08, 2017
07:27 PM

# Trial Balance Cr, Dr Details

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

| | Forward Balance | Debit | Credit | Ending Balance |
|---|---:|---:|---:|---:|
| Cash-Operating | 776,902.68 | 1,190,017.01 | 934,224.32 | 1,032,695.37 |
| Intercompany Transfers | 0.00 | 809,511.24 | 809,511.24 | 0.00 |
| Construction in Progress - Bldg | 1,946,227.43 | 1,272.63 | 1,272.63 | 1,946,227.43 |
| Building Improvements | 27,164.64 | 0.00 | 0.00 | 27,164.64 |
| Tenant Improvements | 205,874.21 | 0.00 | 0.00 | 205,874.21 |
| Leasing Commissions | 304,759.27 | 0.00 | 0.00 | 304,759.27 |
| Tenant Billings/Clearing/Suspense | 0.00 | 574.72 | 574.72 | 0.00 |
| Owner Contributions | -671,756.08 | 0.00 | 0.00 | -671,756.08 |
| Prior Yrs-Retained Earnings | -1,066,709.52 | 0.00 | 0.00 | -1,066,709.52 |
| Base Rent | -2,512,846.94 | 0.00 | 370,295.62 | -2,883,142.56 |
| Utilities Reimb | -51,357.42 | 4,132.28 | 3,130.44 | -50,355.58 |
| Parking Revenue | -10,806.25 | 0.00 | 1,543.75 | -12,350.00 |
| Miscellaneous | -57,989.78 | 2,819.28 | 2,819.28 | -57,989.78 |
| Admin Fee | -6,950.67 | 0.00 | 64.51 | -7,015.18 |
| Roof Repair & Maint | 1,589.73 | 0.00 | 0.00 | 1,589.73 |
| Building Repair & Maint-Interior | 3,087.32 | 0.00 | 0.00 | 3,087.32 |
| Building Maintenance Supplies | 5,555.94 | 49.95 | 0.00 | 5,605.89 |
| Lighting Maint/Supplies | 5,069.36 | 378.32 | 459.85 | 4,987.83 |
| Security - Contract | 3,000.00 | 500.00 | 0.00 | 3,500.00 |
| Plumbing R&M | 2,675.80 | 1,008.11 | 0.00 | 3,683.91 |
| Electrical R&M | 7,159.44 | 0.00 | 0.00 | 7,159.44 |
| Misc Interior Repair & Maint | 2,363.68 | 0.00 | 0.00 | 2,363.68 |
| Window R & M | 32.37 | 0.00 | 0.00 | 32.37 |
| Janitorial Contract | 15,049.30 | 0.00 | 0.00 | 15,049.30 |
| Janitorial Supplies | 7,212.18 | 1,390.73 | 0.00 | 8,602.91 |
| Pressure Washing | 0.00 | 2,420.00 | 0.00 | 2,420.00 |
| Window Cleaning | 8,635.29 | 0.00 | 0.00 | 8,635.29 |
| Painting | 6,397.88 | 350.63 | 350.63 | 6,397.88 |
| Pest Control | 2,447.29 | 342.66 | 0.00 | 2,789.95 |
| Property Management Fees | 82,002.12 | 33,811.37 | 0.00 | 115,813.49 |
| Receiver Fee | 27,000.00 | 0.00 | 0.00 | 27,000.00 |
| Other G & A | 2,074.99 | 265.07 | 0.00 | 2,340.06 |
| Elevator/Escalator Contract | 13,439.14 | 4,396.44 | 250.32 | 17,585.26 |
| Elevator/Escalator Repair & Maint | 4,626.34 | 365.61 | 0.00 | 4,991.95 |
| HVAC Contract | 51,183.62 | 9,366.47 | 0.00 | 60,550.09 |
| HVAC Repair & Maint | 60,977.33 | 1,086.36 | 0.00 | 62,063.69 |
| HVAC Repair & Maint | 0.00 | 1,694.35 | 0.00 | 1,694.35 |
| HVAC Modem Line | 3,552.63 | 418.97 | 0.00 | 3,971.60 |
| Fire/Safety/Security Contract | 1,698.00 | 1,384.56 | 90.00 | 2,992.56 |
| Fire/Safety-Alarm Phone Lines | 7,740.16 | 968.59 | 126.84 | 8,581.91 |
| Fire/Safety-Alarm Monitoring | 702.00 | 0.00 | 0.00 | 702.00 |
| Fire/Security R & M | 3,149.23 | 595.67 | 0.00 | 3,744.90 |
| Fire/Safety/Security repair & maint | 138.85 | 0.00 | 0.00 | 138.85 |
| Bldg Engineering | 230,305.34 | 24,962.99 | 0.00 | 255,268.33 |
| Landscape Contract-Exterior | 44,144.96 | 518.46 | 0.00 | 44,663.42 |
| Landscaping Repair & Maint | 1,926.47 | 161.85 | 0.00 | 2,088.32 |
| Grounds Maintenance | 323.97 | 0.00 | 0.00 | 323.97 |
| Snow Removal | 77,856.95 | 0.00 | 0.00 | 77,856.95 |
| Locks/Keys | 2,626.10 | 0.00 | 0.00 | 2,626.10 |
| Telephone | 1,628.79 | 239.34 | 0.00 | 1,868.13 |
| Lot Sweeping | 9,160.05 | 1,078.07 | 0.00 | 10,238.12 |
| Parking Lot R & M | 10,749.61 | 0.00 | 0.00 | 10,749.61 |
| Electricity | 136,181.10 | 16,377.30 | 822.18 | 151,736.22 |
| Water & Sewer | 19,253.31 | 5,777.19 | 272.37 | 24,758.13 |

# Trial Balance Cr, Dr Details

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

| | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|
| Water - Irrigation | 0.00 | 299.53 | 0.00 | 299.53 |
| Water-Fire Line Charges | 146.16 | 20.88 | 0.00 | 167.04 |
| Surface Water/Storm Drain | 5,384.83 | 927.72 | 148.50 | 6,164.05 |
| Gas | 13,152.44 | 198.61 | 0.00 | 13,351.05 |
| Trash/Recycle | -4,221.47 | 1,161.85 | 605.14 | -3,664.76 |
| Real Estate Tax | 263,505.24 | 0.00 | 0.00 | 263,505.24 |
| Property Insurance | 17,537.49 | 0.00 | 0.00 | 17,537.49 |
| Tenant Reimb Exp | -111,587.99 | 1,694.40 | 3,174.32 | -113,067.91 |
| Legal Fees | 36,614.06 | 5,634.00 | 0.00 | 42,248.06 |
| Other Professional Fees | 30,799.99 | 0.00 | 0.00 | 30,799.99 |
| Construction Mgmt Fees | 832.11 | 1,276.28 | 0.00 | 2,108.39 |
| Admin-Travel | 2,456.43 | 237.17 | 0.00 | 2,693.60 |
| Admin-Misc | 152.50 | 50.00 | 0.00 | 202.50 |
| **Total** | **0.00** | **2,129,736.66** | **2,129,736.66** | **0.00** |

CDC I Properties - Receivership (.0769)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1015-01** | | | | Cash-Operating | | | | | **776,902.68 = Beginning Balance =** | |
| 0760 | Attorney Gener... | 08/01/2017 | 08/2017 | Otis Elevators | R-93629 | 1000338 | 250.32 | 0.00 | 777,153.00 | 12/16 Elevator Cntrc Refund |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 0.00 | 190.23 | 776,962.77 | 7/17 prkg lot sweep |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 0.00 | 62.35 | 776,900.42 | 6/23-7/28 Storm Drainage |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 0.00 | 261.10 | 776,639.32 | 6/23-7/28 wtr/irrigation |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 0.00 | 178.03 | 776,461.29 | 6/23-7/28 wtr/swr |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98213 | 869 | 0.00 | 296.64 | 776,164.65 | PO97: 7/17 fluorescent bulbs |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 301.04 | 775,863.61 | 7/5-8/3 elec-HSE |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 179.87 | 775,683.74 | 7/5-8/3 elec-1B |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 150.57 | 775,533.17 | 7/5-8/3 elec-3A |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 246.50 | 775,286.67 | 7/5-8/3 elec-1A |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 123.30 | 775,163.37 | 7/5-8/3 elec-3B |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 200.15 | 774,963.22 | 7/5-8/3 elec-2A |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 95.02 | 774,868.20 | 7/5-8/3 elec-AB |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 35.27 | 774,832.93 | 7/5-8/3 gas |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 135.42 | 774,697.51 | 7/5-8/3 elec 4A |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 219.66 | 774,477.85 | 8/17 Chief Eng Svcs |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 2,378.23 | 772,099.62 | 8/17 Eng Svcs |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 7.96 | 772,091.66 | Building supplies |
| 0760 | Attorney Gener... | 08/17/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98345 | 876 | 0.00 | 81.68 | 772,009.98 | PO 87: Light bulbs-Central Plant |
| 0760 | Attorney Gener... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 1,200.00 | 770,809.98 | 6/17 mgmt. fee |
| 0760 | Attorney Gener... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 1,200.00 | 769,609.98 | 07/17 mgmt. fee |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 589.32 | 769,020.66 | 7/17 Legal |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 0.00 | 80.73 | 768,939.93 | 8/17 Fire Extinguisher annual insp |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 13.27 | 768,926.66 | 8/8-9/8 DSL line for Engineers |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 176.52 | 768,750.14 | 8/7-9/7 alarm line |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 27.73 | 768,722.41 | 8/17 work order maint |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 5.23 | 768,717.18 | 8/17 Reimb Court Conference Calls |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 28.08 | 768,689.10 | PO48 6/17 HVAC spls |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29270 | CDC-I... | 8,213.58 | 0.00 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 0.00 | 8,213.58 | 768,689.10 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | Pioneer Fire & Safety | J-29292 | | 0.00 | 90.00 | 768,599.10 | 8/17-10/17 fire alarm mon |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29300 | CDC-I... | 8,303.58 | 0.00 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0761 | 5000 Capital Bu... | 08/01/2017 | 08/2017 | Office of the Insurance Commis... | R-93609 | ACH | 0.00 | 574.72 | 776,327.96 | Security Credit Applied |
| 0761 | 5000 Capital Bu... | 08/01/2017 | 08/2017 | Office of the Insurance Commis... | R-93609 | ACH | 574.72 | 0.00 | 776,902.68 | Security Credit Applied |
| 0761 | 5000 Capital Bu... | 08/04/2017 | 08/2017 | Office of the Insurance Commis... | R-93948 | ACH | 2,520.00 | 0.00 | 779,422.68 | BB: Generator Supported Outlet |
| 0761 | 5000 Capital Bu... | 08/04/2017 | 08/2017 | Office of the Insurance Commis... | R-93948 | ACH | 224.28 | 0.00 | 779,646.96 | BB: Generator Supported Outlet |
| 0761 | 5000 Capital Bu... | 08/07/2017 | 08/2017 | Office of the Insurance Commis... | R-94033 | ACH | 70,119.68 | 0.00 | 849,766.64 | |

Friday, September 08, 2017
07:25 PM

CDCI Properties - Receivership (.0769)

**General Ledger**

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

Page 2

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 0.00 | 163.35 | 849,603.29 | 7/17 prkg lot sweep |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | City of Tumwater (citum) | K-98207 | 863 | 0.00 | 769.10 | 848,834.19 | 6/2-7/5 wtr/swr |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | City of Tumwater (citum) | K-98207 | 863 | 0.00 | 295.58 | 848,538.61 | 6/2-7/5 storm |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98211 | 867 | 0.00 | 356.90 | 848,181.71 | 8/17 elevator maint |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 0.00 | 87.00 | 848,094.71 | 8/17-10/17 fire alarm mon |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 304.25 | 847,790.46 | 6/17 Chief Eng Svcs |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 3,294.03 | 844,496.43 | 8/17 Eng Svcs |
| 0761 | 5000 Capital Bu... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 2,297.57 | 842,198.86 | 6/17 mgmt. fee |
| 0761 | 5000 Capital Bu... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 2,297.57 | 839,901.29 | 07/17 mgmt. fee |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 816.26 | 839,085.03 | 7/17 Legal |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 218.89 | 838,866.14 | 8/10-9/10 alarm line |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 18.38 | 838,847.76 | 8/8-9/8 DSL line for Engineers |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 38.40 | 838,809.36 | 8/17 work order maint |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 7.24 | 838,802.12 | 8/17 Reimb Court Conference Calls |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | FERGUSON ENTERPRISES (... | K-98497 | 892 | 0.00 | 350.63 | 838,451.49 | hot wtr tank/filtration sys |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98500 | 895 | 0.00 | 356.90 | 838,094.59 | 09/17 elevator maint |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 38.90 | 838,055.69 | PO48 6/17 HVAC spls |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | Temp Control Mechanical Serv... | K-98504 | 899 | 0.00 | 6,290.34 | 831,765.35 | 8/17 HVAC maint |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | TNT Exterminators Inc. (tntext) | K-98505 | 900 | 0.00 | 92.57 | 831,672.78 | 8/11 pest ctrl |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 54,770.10 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | -Rever... | 54,770.10 | 0.00 | 831,672.78 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 54,770.10 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0762 | Dept of Correct... | 08/03/2017 | 08/2017 | Department of Corrections (t0... | R-93893 | ACH | 27,759.50 | 0.00 | 804,662.18 | 8/17 Pd Rent |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 0.00 | 135.88 | 804,526.30 | 7/17 prkg lot sweep |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | CENTURYLINK (centur) | K-98206 | 862 | 0.00 | 418.97 | 804,107.33 | 8/4-9/4 Elevator/HVAC Modem Line |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | CITY OF LACEY (laccit25) | K-98210 | 866 | 0.00 | 151.03 | 803,956.30 | 6/23-7/28 wtr/irrigation |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98211 | 867 | 0.00 | 361.26 | 803,595.04 | 8/17 elevator maint |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 0.00 | 87.00 | 803,508.04 | 8/17-10/17 fire alarm mon |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 119.53 | 803,388.51 | 6/17 Chief Eng Svcs |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 1,294.16 | 802,094.35 | 8/17 Eng Svcs |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 4.33 | 802,090.02 | Building supplies |
| 0762 | Dept of Correct... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 1,200.00 | 800,890.02 | 6/17 mgmt. fee |
| 0762 | Dept of Correct... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 1,200.00 | 799,690.02 | 07/17 mgmt. fee |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 320.69 | 799,369.33 | 7/17 Legal |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | B B Property Maintenance LLC... | K-98486 | 881 | 0.00 | 1,320.00 | 798,049.33 | PO92: 8/19 pressure wash |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | BEN S EVER-READY INC (be... | K-98489 | 884 | 0.00 | 67.64 | 797,981.69 | PO109: 8/17 Fire extinguisher annual insp |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 7.22 | 797,974.47 | 8/8-9/8 DSL line for Engineers |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 15.09 | 797,959.38 | 8/17 work order maint |

CDC I Properties - Receivership (.0769)

**General Ledger**

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 2.85 | 797,956.53 | 8/17 Reimb Court Conference Calls |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | FERGUSON ENTERPRISES (... | K-98497 | 892 | 0.00 | 345.74 | 797,610.79 | PO60: 6/17 Purchase instahot |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otele) | K-98500 | 895 | 0.00 | 361.26 | 797,249.53 | 9/17 elevator maint |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 134.62 | 797,114.91 | PO111 8/17 V-Belts |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 15.28 | 797,099.63 | PO48 6/17 HVAC spls |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | TNT Exterminators Inc. (tntext) | K-98505 | 900 | 0.00 | 65.34 | 797,034.29 | 8/9 pest ctrl |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 20,131.61 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 20,131.61 | 0.00 | 797,034.29 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29290 | CDC-I... | 0.00 | 20,131.61 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 0.00 | 81.53 | 776,821.15 | 7/17 prkg lot sweep |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 37.94 | 776,783.21 | 6/17 Chief Eng Svcs |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 410.75 | 776,372.46 | 8/17 Eng Svcs |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 1.38 | 776,371.08 | Building supplies |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 15.59 | 776,355.49 | CMF-BB DOL-Paint over Graffiti |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 20.63 | 776,334.86 | CMF-BB DOL-Prepair Broken Door by Customer |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 1,200.00 | 775,134.86 | 6/17 mgmt fee |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 1,200.00 | 773,934.86 | 07/17 mgmt. fee |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 101.78 | 773,833.08 | 7/17 Legal |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | B B Property Maintenance LLC... | K-98486 | 881 | 0.00 | 1,100.00 | 772,733.08 | PO93: 7/19 pressure wash |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 0.00 | 63.28 | 772,669.80 | PO110-8/17 Fire extinguisher annual insp |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 2.29 | 772,667.51 | 8/8-9/8 DSL line for Engineers |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 4.79 | 772,662.72 | 8/17 work order maint |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 0.90 | 772,661.82 | 8/17 Reimb Court Conference Calls |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 4.85 | 772,656.97 | PO48 6/17 HVAC spls |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 25.81 | 772,631.16 | PO111 8/17 V-Belts |
| 0763 | Dept of Licensi... | 08/30/2017 | 08/2017 | Department of Licensing (t000... | R-95112 | ACH | 8,548.98 | 0.00 | 781,180.14 | Pd 8/17 Rent, Parking |
| 0763 | Dept of Licensi... | 08/30/2017 | 08/2017 | Department of Licensing (t000... | R-95112 | ACH | 1,543.75 | 0.00 | 782,723.89 | Pd 8/17 Rent, Parking |
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 5,821.21 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 5,821.21 | 0.00 | 782,723.89 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29290 | CDC-I... | 0.00 | 5,821.21 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0764 | Lacey Prudenti... | 08/04/2017 | 08/2017 | Department of Services for the ... | R-93949 | ACH | 5,292.63 | 0.00 | 782,195.31 | |
| 0764 | Lacey Prudenti... | 08/04/2017 | 08/2017 | Department of Services for the ... | R-93949 | ACH | 2,308.78 | 0.00 | 784,504.09 | |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94230 | ACH | 5,292.63 | 0.00 | 789,796.72 | 8/17 Pd Rent, NNN |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94230 | ACH | 2,308.78 | 0.00 | 792,105.50 | 8/17 Pd Rent, NNN |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 209.76 | 791,895.74 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 251.36 | 0.00 | 792,147.10 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 3,009.52 | 789,137.58 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 2,871.01 | 0.00 | 792,008.59 | Applied BB Credits to Utility Allocations |

CDC I Properties - Receivership (.0769)

# General Ledger

Period = Aug 2017

Book = Cash ; Tree = ysl_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 821.49 | 791,187.10 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 8.07 | 0.00 | 791,195.17 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 91.51 | 791,103.66 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 294.94 | 0.00 | 791,398.60 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 163.58 | 0.00 | 791,562.18 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 23.19 | 0.00 | 791,585.37 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 237.40 | 0.00 | 791,822.77 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 92.95 | 0.00 | 791,915.72 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 10.12 | 0.00 | 791,925.84 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 48.49 | 0.00 | 791,974.33 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 21.15 | 0.00 | 791,995.48 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 344.74 | 791,650.74 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 383.04 | 0.00 | 792,033.78 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 150.38 | 791,883.40 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 167.09 | 0.00 | 792,050.49 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 38.30 | 0.00 | 792,088.79 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 16.71 | 0.00 | 792,105.50 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 0.00 | 190.23 | 791,915.27 | 7/17 prkg lot sweep |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | CENTURYLINK (centur) | K-98206 | 862 | 0.00 | 284.21 | 791,631.06 | 8/2-9/4 alarm line |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 0.00 | 124.81 | 791,506.25 | 6/23-7/28 Storm Drainage |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 0.00 | 784.12 | 790,722.13 | 6/23-7/28 wtr/swr |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98211 | 867 | 0.00 | 731.29 | 789,990.84 | 8/17 elevator maint |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PACIFIC DISPOSAL (pacdis) | K-98212 | 868 | 0.00 | 666.73 | 789,324.11 | 7/17 trash |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 871 | 0.00 | 87.00 | 789,237.11 | 8/17-10/17 fire alarm mon |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 2,245.94 | 786,991.17 | 7/5-8/3 elec-C |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 1,245.22 | 785,745.95 | 7/5-8/3 elec-A |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 937.82 | 784,808.13 | 7/5-8/3 elec-D |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 579.74 | 784,228.39 | 7/5-8/3 elec-B |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 405.14 | 783,823.25 | 7/5-8/3 elec-H |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 439.71 | 783,383.54 | 6/17 Chief Eng Svcs |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 4,760.61 | 778,622.93 | 8/17 Eng Svcs |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 15.94 | | 778,606.99 | Building supplies |
| 0764 | Lacey Prudenti... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 35.82 | | 778,642.81 | PO87: 7/18 Light bulbs for Central Plant |
| 0764 | Lacey Prudenti... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 296.64 | | 778,939.45 | PO97: 7/24 lighting spls |
| 0764 | Lacey Prudenti... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 35.89 | | 778,975.34 | PO87: 7/18 light-bulbs-Central Plant |
| 0764 | Lacey Prudenti... | 08/21/2017 | 08/2017 | DSHS - DVR (t0002955) | R-94862 | ACH | 75.00 | | 779,050.34 | BB Pd Cork Board by Con Rm |
| 0764 | Lacey Prudenti... | 08/21/2017 | 08/2017 | DSHS - DVR (t0002955) | R-94862 | ACH | 11.25 | | 779,061.59 | BB Pd Cork Board by Con Rm |
| 0764 | Lacey Prudenti... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 2,784.31 | 776,277.28 | 6/17 mgmt. fee |

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0764 | Lacey Prudenti... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 2,564.52 | 773,712.76 | 07/17 mgmt. fee |
| 0764 | Lacey Prudenti... | 08/25/2017 | 08/2017 | Washington State Gambling ... | R-94958 | ACH | 58,988.10 | 0.00 | 832,700.86 | Pd 8/17 Rent |
| 0764 | Lacey Prudenti... | 08/25/2017 | 08/2017 | DSHS - DVR (t0002955) | R-94959 | ACH | 14,004.87 | 0.00 | 846,705.73 | Pd 8/17 Rent |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 1,179.68 | 845,526.05 | 7/17 Legal |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 0.00 | 159.28 | 845,366.77 | PO107: 8/17 Fire extinguisher annual insp |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 26.56 | 845,340.21 | 8/8-9/8 DSL line for Engineers |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | CH20 Inc (ch20) | K-98492 | 887 | 0.00 | 188.50 | 845,151.71 | 8/17 1BW Chemical |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 55.50 | 845,096.21 | 8/17 work order maint |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 10.47 | 845,085.74 | 8/17 Reimb Court Conference Calls |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98500 | 895 | 0.00 | 731.29 | 844,354.45 | 9/17 elevator maint |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98500 | 895 | 0.00 | 57.21 | 844,297.24 | install ADA tacticle star w/Braile signs |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 56.21 | 844,241.03 | PO48 6/17 HVAC spls |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 67,338.35 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 67,338.35 | 0.00 | 844,241.03 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 67,338.35 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 0.00 | 190.23 | 776,712.45 | 7/17 prkg lot sweep |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | CENTURYLINK (centur) | K-98206 | 862 | 0.00 | 53.63 | 776,658.82 | 8/2-9/2 alarm line |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 0.00 | 159.23 | 776,499.59 | 6/23-7/28 Storm Drainage |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 0.00 | 3,320.99 | 773,178.60 | 6/23-7/28 wtr/swr |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98211 | 867 | 0.00 | 748.77 | 772,429.83 | 8/17 elevator maint |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 0.00 | 87.00 | 772,342.83 | 8/17-10/17 fire alarm mon |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 355.56 | 771,987.27 | 7/5-8/3 elec-A |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 75.83 | 771,911.44 | 7/5-8/3 elec-ofc |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 152.74 | 771,758.70 | 7/5-8/3 gas |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 648.39 | 771,110.31 | 7/5-8/3 elec-HSE |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 760.49 | 770,349.82 | 7/5-8/3 elec-B |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 797.87 | 769,551.95 | 7/5-8/3 elec-I |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 2,777.11 | 766,774.84 | 7/5-8/3 elec-Boilr |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 1,475.45 | 765,299.39 | 7/5-8/3 elec-D |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 1,092.72 | 764,206.67 | 7/5-8/3 elec-G |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 1,548.15 | 762,658.52 | 7/5-8/3 elec-C |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | Sao Janitorial Services LLC (sa... | K-98217 | 873 | 0.00 | 681.63 | 761,976.89 | PO96: 7/24 jan spls-Lewis Cty Chemical inv .... |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 561.00 | 761,415.89 | 6/17 Chief Eng Svcs |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 6,073.79 | 755,342.10 | 8/17 Eng Svcs |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 45.71 | 20.34 | 755,321.76 | Building supplies |
| 0765 | Lacey DSHS-... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 0.00 | 561.00 | 755,367.47 | PO87: 7/18 Light bulbs for Central Plant |
| 0765 | Lacey DSHS-... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 45.79 | 0.00 | 755,413.26 | PO87: 7/18 light-bulbs-Central Plant |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 107.42 | 755,305.84 | 06/17 BBESD re-paint existing lobby vendor ... |

CDC I Properties - Receivership (.0769)

**General Ledger**

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

Sort On =

Page 6

Friday, September 08, 2017
07:25 PM

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 254.42 | 755,051.42 | CMF-BB ESD-Remobilization costs to separa... |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 10.60 | 755,040.82 | CMF-BB-ESD-Accent walls/office |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 823.33 | 754,217.49 | CMF-BB-ESD-Install occupancy sensors |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 76.86 | 754,140.63 | CMF-BB-ESD-Replace Upper Cabinet 2nd flr ... |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 5,321.67 | 748,818.96 | 6/17 mgmt. fee |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 877 | 0.00 | 3,701.51 | 745,117.45 | 07/17 mgmt. fee |
| 0765 | Lacey DSHS-... | 08/25/2017 | 08/2017 | Employment Security Departmen... | R-94960 | ACH | 113,892.55 | 0.00 | 859,010.00 | Pd 8/17 Rent |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 1,505.08 | 857,504.92 | 7/17 Legal |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 0.00 | 224.74 | 857,280.18 | PO106: 8/17 Fire extinguisher annual insp |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 33.88 | 857,246.30 | 8/8-9/8 DSL line for Engineers |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | CH20 Inc (ch20) | K-98492 | 887 | 0.00 | 240.50 | 857,005.80 | 8/17 1BW Chemical |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 70.81 | 856,934.99 | 8/17 work order maint |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | DEPT OF LABOR AND INDU... | K-98495 | 890 | 0.00 | 308.40 | 856,626.59 | 10/1/17-10/1/18 Elevator Operating Permit |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 13.36 | 856,613.23 | 8/17 Reimb Court Conference Calls |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otele) | K-98500 | 895 | 0.00 | 748.77 | 855,864.46 | 9/17 elevator maint |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | Sao Janitorial Services LLC (sa... | K-98501 | 896 | 0.00 | 709.10 | 855,155.36 | PO118: 8/17 jan spls-ESD |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 79.51 | 855,075.85 | PO117 7/17 Transformer |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 1,210.30 | 853,865.55 | PO53: 6/17 Compressor |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 71.72 | 853,793.83 | PO48 6/17 HVAC spls |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | TNT Exterminators Inc. (tntext) | K-98505 | 900 | 0.00 | 136.13 | 853,657.70 | 8/9 pest ctrl |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | TRANE U.S. INC. (trane167) | K-98506 | 901 | 0.00 | 1,086.36 | 852,571.34 | PO466: 4/17 Hose kits for HP replacement |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 75,668.66 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnstd: Cash |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 75,668.66 | 0.00 | 852,571.34 | 8/17 I/C Transfer to 0769 Cnstd: Cash |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 75,668.66 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnstd: Cash |
| 0766 | Moses Lake Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 167.09 | 776,735.59 | 6/17 Chief Eng Svcs |
| 0766 | Moses Lake Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 1,809.07 | 774,926.52 | 8/17 Eng Svcs |
| 0766 | Moses Lake Bui... | 08/15/2017 | 08/2017 | Tatum Lawn Care Inc (tatlaw) | K-98219 | 875 | 0.00 | 518.46 | 774,408.06 | 7/17 landscaping maint |
| 0766 | Moses Lake Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 1,200.00 | 773,208.06 | 6/17 mgmt. fee |
| 0766 | Moses Lake Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 1,200.00 | 772,008.06 | 07/17 mgmt. fee |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 448.29 | 771,559.77 | 7/17 Legal |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | JENNIFER BELL (beljen) | K-98488 | 883 | 0.00 | 111.79 | 771,447.98 | 8/17 Meals and Lodging for Property Inspections |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CASCADE NATURAL GAS (ca... | K-98490 | 885 | 0.00 | 10.60 | 771,437.38 | 7/11-8/9 gas |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 10.09 | 771,427.29 | 8/8-9/8 DSL line for Engineers |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 108.50 | 771,318.79 | 8/16-9/16 alarm line |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 21.09 | 771,297.70 | 8/17 work order maint |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 3.98 | 771,293.72 | 8/17 Reimb Court Conference Calls |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | Tatum Lawn Care Inc (tatlaw) | K-98503 | 898 | 0.00 | 161.85 | 771,131.87 | 8/17 sprayed all junipers |
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29270 | CDC-I... | 5,770.81 | 0.00 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnstd: Cash |