CDC I Properties - Receivership (.0769)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | :Incorrect amount logged | J-29289 | :Rever... | 0.00 | 5,770.81 | 771,131.87 | 8/17 I/C Transfer to 0769 Cnsldt: Cash |
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 5,770.81 | 0.00 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsldt: Cash |
| 0767 | Seattle West-8... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 63.41 | 776,839.27 | 6/17 Chief Eng Svcs |
| 0767 | Seattle West-8... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 686.54 | 776,152.73 | 8/17 Eng Svcs |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 53.26 | 0.00 | 776,205.99 | BB Pd- Blind Install |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 135.04 | 0.00 | 776,341.03 | BB Pd- Blind Install |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 150.00 | 0.00 | 776,491.03 | BB Pd- Blind Install |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 70.00 | 0.00 | 776,561.03 | BB Pd- Blind Install |
| 0767 | Seattle West-8... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 74.85 | 776,486.18 | CMF-BB DOL-3 Locking Mechanisms |
| 0767 | Seattle West-8... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 1,200.00 | 775,286.18 | 6/17 mgmt. fee |
| 0767 | Seattle West-8... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 1,200.00 | 774,086.18 | 07/17 mgmt. fee |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 170.12 | 773,916.06 | 7/17 Legal |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 3.83 | 773,912.23 | 8/8-9/8 DSL line for Engineers |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 8.00 | 773,904.23 | 8/17 work order maint |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | DAVIDSON-MACRI SWEEPIN... | K-98494 | 889 | 0.00 | 126.62 | 773,777.61 | 7/13, 27 sweeping |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 1.51 | 773,776.10 | 8/17 Reimb Court Conference Calls |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 8.11 | 773,767.99 | PO48 6/17 HVAC spls |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 20.96 | 773,747.03 | PO111 8/17 V-Belts |
| 0767 | Seattle West-8... | 08/30/2017 | 08/2017 | Department of Licensing (t000... | R-95111 | ACH | 17,447.27 | 0.00 | 791,194.30 | Pd 8/17 Rent |
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 14,291.62 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsldt: Cash |
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | :Incorrect amount logged | J-29289 | :Rever... | 14,291.62 | 0.00 | 791,194.30 | 8/17 I/C Transfer to 0769 Cnsldt: Cash |
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 14,291.62 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsldt: Cash |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 0.00 | 40.43 | 776,862.25 | 7/17 wtr/swr |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 0.00 | 272.39 | 776,589.86 | 7/17 wtr |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 0.00 | 234.05 | 776,355.81 | 7/17 storm drainage |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 0.00 | 20.88 | 776,334.93 | 7/17 wtr/fire |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Keyhole Security Inc (keysec) | K-98209 | 865 | 0.00 | 281.84 | 776,053.09 | 8/17 WA State Certified Fire Insp/Reporting |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | PPC Solutions Inc (ppcsol) | K-98215 | 871 | 0.00 | 500.00 | 775,553.09 | 7/17 sec patrol svcs |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 187.41 | 775,365.68 | 6/17 Chief Eng Svcs |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 48.62 | 775,317.06 | 8/17 Bug spray |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 2,028.97 | 773,288.09 | 8/17 Eng Svcs |
| 0768 | Wenatchee Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 1,422.11 | 771,865.98 | 6/17 mgmt. fee |
| 0768 | Wenatchee Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 1,422.11 | 770,443.87 | 07/17 mgmt. fee |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | Allied Plumbing and Pumps LLC... | K-98484 | 879 | 0.00 | 311.74 | 770,132.13 | mw/install Chrome pop-up drain |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 502.78 | 769,629.35 | 7/17 legal |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | Beckstead Electric Inc (becele) | K-98487 | 882 | 0.00 | 1,586.98 | 768,042.37 | BB: Po59 6/17 run circuit to LAN room |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | JENNIFER BELL (beljen) | K-98488 | 883 | 0.00 | 125.38 | 767,916.99 | 8/17 Meals and Lodging for Property Inspections |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 11.32 | 767,905.67 | 8/8-9/8 DSL line for Engineers |

CDC I Properties - Receivership (.0769)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 23.66 | 767,882.01 | 8/17 work order maint |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | ERNIE VELTON (emvel) | K-98496 | 891 | 0.00 | 4.46 | 767,877.55 | 8/17 Reimb Court Conference Calls |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | FRONTIER (fronti) | K-98498 | 893 | 0.00 | 239.34 | 767,638.21 | 8/16-9/15 utility phone |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | MACDONALD-MILLER SERVI... | K-98499 | 894 | 0.00 | 2,647.13 | 764,991.08 | 8/17 HVAC maint |
| 0768 | Wenatchee Bui... | 08/30/2017 | 08/2017 | Dept of Social and Health Servi... | R-95113 | ACH | 43,757.13 | 0.00 | 808,748.21 | Pd 8/17 Rent |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 31,845.53 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 31,845.53 | 0.00 | 808,748.21 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 31,845.53 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0769 | CDC Properties ... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 0.00 | 90.00 | 776,812.68 | 8/17-10/17 fire alarm mon |
| 0769 | CDC Properties ... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 255,792.69 | 0.00 | 1,032,605.37 | 8/17 I/C Transfer frm 0760-0768: Cash |
| 0769 | CDC Properties ... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 0.00 | 255,792.69 | 776,812.68 | 8/17 I/C Transfer frm 0760-0768: Cash |
| 0769 | CDC Properties ... | 08/31/2017 | 08/2017 | Wrong Property | J-29291 | | 90.00 | 0.00 | 776,902.68 | Wrong Property |
| 0769 | CDC Properties ... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 255,792.69 | 0.00 | 1,032,695.37 | 8/17 I/C Transfer frm 0760-0768: Cash |
| | | | | **Net Change=255,792.69** | | | **1,190,017.01** | **934,224.32** | **1,032,695.37** | **= Ending Balance =** |
| | | | | | | | | | **0.00 = Beginning Balance =** | |
| **1225-00** | | | | Intercompany Transfers | | | | | | |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 8,213.58 | -8,213.58 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 8,213.58 | 0.00 | 0.00 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 8,303.58 | -8,303.58 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 54,770.10 | 46,466.52 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 54,770.10 | 0.00 | -8,303.58 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 54,770.10 | 0.00 | 46,466.52 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 20,131.61 | 0.00 | 66,598.13 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 0.00 | 20,131.61 | 46,466.52 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 20,131.61 | 0.00 | 66,598.13 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 5,821.21 | 0.00 | 72,419.34 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 0.00 | 5,821.21 | 66,598.13 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 5,821.21 | 0.00 | 72,419.34 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 67,338.35 | 0.00 | 139,757.69 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 0.00 | 67,338.35 | 72,419.34 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 67,338.35 | 0.00 | 139,757.69 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 75,668.66 | 0.00 | 215,426.35 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 0.00 | 75,668.66 | 139,757.69 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 75,668.66 | 0.00 | 215,426.35 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 5,770.81 | 209,655.54 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 5,770.81 | 0.00 | 215,426.35 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 5,770.81 | 209,655.54 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 14,291.62 | 0.00 | 223,947.16 | 8/17 I/C Transfer to 0769 Cnsld: Cash |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 2 of 77

CDC I Properties - Receivership (.0769)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 0.00 | 14,291.62 | 209,655.54 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 14,291.62 | 0.00 | 223,947.16 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 0.00 | 31,845.53 | 255,792.69 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 31,845.53 | 223,947.16 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 31,845.53 | 0.00 | 255,792.69 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0769 | CDC Properties ... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29289 | :Rever... | 0.00 | 255,792.69 | 0.00 8/17 I/C Transfer frm 0760-0768: Cash |
| 0769 | CDC Properties ... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 255,792.69 | 0.00 | 255,792.69 8/17 I/C Transfer frm 0760-0768: Cash |
| 0769 | CDC Properties ... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 255,792.69 | 0.00 8/17 I/C Transfer frm 0760-0768: Cash |
| | | | | **Net Change=0.00** | | | **809,511.24** | **809,511.24** | **0.00 = Ending Balance =** |
| **1405-02** | | | | **Construction in Progress - Bldg** | | | | | **1,946,227.43 = Beginning Balance =** |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 107.42 | 0.00 | 1,946,334.85 06/17 BBESD re-paint existing lobby vendor ... |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 254.42 | 0.00 | 1,946,589.27 CMF-BB ESD-Remobilization costs to separa... |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 10.60 | 0.00 | 1,946,599.87 CMF-BB-ESD-Accent walls/office |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 823.33 | 0.00 | 1,947,423.20 CMF-BB-ESD-Install occupancy sensors |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 76.86 | 0.00 | 1,947,500.06 CMF-BB-ESD-Replace Upper Cabinet 2nd flr... |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshpro) | J-29429 | | 0.00 | 107.42 | 1,947,392.64 06/17 BB ESD re-paint existing lobby to 7022-00 |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshpro) | J-29430 | | 0.00 | 254.42 | 1,947,138.22 CMF-BB ESD Remobilization costs to separa... |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshpro) | J-29431 | | 0.00 | 10.60 | 1,947,127.62 CMF BB ESD Accent walls/office to 7075-00 |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshpro) | J-29432 | | 0.00 | 823.33 | 1,946,304.29 CMF BB ESD Install occupancy sensors to 7... |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshpro) | J-29433 | | 0.00 | 76.86 | 1,946,227.43 CMF BB ESD replace upper Cabinet 2nd fl to... |
| | | | | **Net Change=0.00** | | | **1,272.63** | **1,272.63** | **1,946,227.43 = Ending Balance =** |
| **1440-01** | | | | **Building Improvements** | | | | | **27,164.64 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **27,164.64 = Ending Balance =** |
| **1455-01** | | | | **Tenant Improvements** | | | | | **205,874.21 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **205,874.21 = Ending Balance =** |
| **1605-01** | | | | **Leasing Commissions** | | | | | **304,759.27 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **304,759.27 = Ending Balance =** |
| **2080-00** | | | | **Tenant Billings/Clearing/Suspense** | | | | | **0.00 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/01/2017 | 08/2017 | Office of the Insurance Commis... | R-93609 | ACH | 574.72 | 0.00 | 574.72 Security Credit Applied |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | Office of Insurance - Security | J-29402 | | 0.00 | 574.72 | 0.00 Security IOC 4th of July to 5140-01 |
| | | | | **Net Change=0.00** | | | **574.72** | **574.72** | **0.00 = Ending Balance =** |
| **3101-00** | | | | **Owner Contributions** | | | | | **-671,756.06 = Beginning Balance =** |

CDC I Properties - Receivership (.0769)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **-671,756.08 = Ending Balance =** | |
| **3405-00** | | | | **Current Year Earnings** | | | | | **0.00 = Beginning Balance =** | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **0.00 = Ending Balance =** | |
| **3490-00** | | | | **Prior Yrs-Retained Earnings** | | | | | **-1,066,709.52 = Beginning Balance =** | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **-1,066,709.52 = Ending Balance =** | |
| **4001-01** | | | | **Base Rent** | | | | | **-2,512,846.94 = Beginning Balance =** | |
| 0761 | 5000 Capital Bu... | 08/01/2017 | 08/2017 | Office of the Insurance Commis... | R-93609 | ACH | 0.00 | 574.72 | -2,513,421.66 | Security Credit Applied |
| 0761 | 5000 Capital Bu... | 08/07/2017 | 08/2017 | Office of the Insurance Commis... | R-94033 | ACH | 0.00 | 70,119.68 | -2,583,541.34 | |
| 0762 | Dept of Correct... | | 08/2017 | Department of Corrections... | R-93893 | ACH | 0.00 | 27,759.50 | -2,611,300.84 | 8/17 Pd Rent |
| 0763 | Dept of Licensi... | 08/30/2017 | 08/2017 | Department of Licensing (t000... | R-95112 | ACH | 0.00 | 8,548.98 | -2,619,849.82 | Pd 8/17 Rent, Parking |
| 0764 | Lacey Prudenti... | 08/04/2017 | 08/2017 | Department of Services for the ... | R-93949 | ACH | 0.00 | 5,292.63 | -2,625,142.45 | |
| 0764 | Lacey Prudenti... | 08/04/2017 | 08/2017 | Department of Services for the ... | R-93949 | ACH | 0.00 | 2,308.78 | -2,627,451.23 | |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94230 | ACH | 0.00 | 5,292.63 | -2,632,743.86 | 8/17 Pd Rent, NNN |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94230 | ACH | 0.00 | 2,308.78 | -2,635,052.64 | 8/17 Pd Rent, NNN |
| 0764 | Lacey Prudenti... | 08/25/2017 | 08/2017 | Washington State Gambling ... | R-94958 | ACH | 0.00 | 58,988.10 | -2,694,040.74 | Pd 8/17 Rent |
| 0764 | Lacey Prudenti... | 08/25/2017 | 08/2017 | DSHS - DVR (t0002955) | R-94959 | ACH | 0.00 | 14,004.87 | -2,708,045.61 | Pd 8/17 Rent |
| 0765 | Lacey DSHS-... | 08/25/2017 | 08/2017 | Employment Security Departmen... | R-94960 | ACH | 0.00 | 113,892.55 | -2,821,938.16 | Pd 8/17 Rent |
| 0767 | Seattle West-8... | 08/30/2017 | 08/2017 | Department of Licensing (t000... | R-95111 | ACH | 0.00 | 17,447.27 | -2,839,385.43 | Pd 8/17 Rent |
| 0768 | Wenatchee Bui... | 08/30/2017 | 08/2017 | Dept of Social and Health Servi... | R-95113 | ACH | 0.00 | 43,757.13 | -2,883,142.56 | Pd 8/17 Rent |
| | | | | **Net Change=-370,295.62** | | | **0.00** | **370,295.62** | **-2,883,142.56 = Ending Balance =** | |
| **4235-00** | | | | **Utilities Reimb** | | | | | **-51,357.42 = Beginning Balance =** | |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 209.76 | 0.00 | -51,147.66 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 251.36 | -51,399.02 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 3,009.52 | 0.00 | -48,389.50 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 2,871.01 | -51,260.51 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 821.49 | 0.00 | -50,439.02 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 8.07 | -50,447.09 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 91.51 | 0.00 | -50,355.58 | Applied BB Credits to Utility Allocations |
| | | | | **Net Change=1,001.84** | | | **4,132.28** | **3,130.44** | **-50,355.58 = Ending Balance =** | |
| **4522-00** | | | | **Parking Revenue** | | | | | **-10,806.25 = Beginning Balance =** | |
| 0763 | Dept of Licensi... | 08/30/2017 | 08/2017 | Department of Licensing (t000... | R-95112 | ACH | 0.00 | 1,543.75 | -12,350.00 | Pd 8/17 Rent, Parking |
| | | | | **Net Change=1,543.75** | | | **0.00** | **1,543.75** | **-12,350.00 = Ending Balance =** | |

CDC I Properties - Receivership (.0769)

**General Ledger**

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

Page 11

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **4530-00** | | | | Miscellaneous | | | | | -57,989.78 | = Beginning Balance = |
| 0761 | 5000 Capital Bu... | 08/04/2017 | 08/2017 | Office of the Insurance Commis... | R-93948 | ACH | 0.00 | 2,520.00 | -60,509.78 | BB: Generator Supported Outlet |
| 0761 | 5000 Capital Bu... | 08/04/2017 | 08/2017 | Office of the Insurance Commis... | R-93948 | ACH | 0.00 | 224.28 | -60,734.06 | BB: Generator Supported Outlet |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | BB: Office of Insurance Commi... | J-29322 | | 2,520.00 | 0.00 | -58,214.06 | BB: Generator Supported Outlet |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | BB: Office of Insurance Commi... | J-29322 | | 224.28 | 0.00 | -57,989.78 | BB: Generator Supported Outlet |
| 0764 | Lacey Prudenti... | 08/21/2017 | 08/2017 | DSHS - DVR (0002955) | R-94862 | ACH | 0.00 | 75.00 | -58,064.78 | BB Pd Cork Board by Con Rm |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | DSHS DVR | J-29436 | | 75.00 | 0.00 | -57,989.78 | BB Cork Board by Con Rm |
| | | | | **Net Change=0.00** | | | **2,819.28** | **2,819.28** | **-57,989.78** | **= Ending Balance =** |
| **4556-00** | | | | Admin Fee | | | | | -6,950.67 | = Beginning Balance = |
| 0764 | Lacey Prudenti... | 08/21/2017 | 08/2017 | DSHS - DVR (t0002955) | R-94862 | ACH | 0.00 | 11.25 | -6,961.92 | BB Pd Cork Board by Con Rm |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 0.00 | 53.26 | -7,015.18 | BB Pd- Blind Install |
| | | | | **Net Change=-64.51** | | | **0.00** | **64.51** | **-7,015.18** | **= Ending Balance =** |
| **5005-01** | | | | Roof Repair & Maint | | | | | 1,589.73 | = Beginning Balance = |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **1,589.73** | **= Ending Balance =** |
| **5015-01** | | | | Building Repair & Maint-Interior | | | | | 3,087.32 | = Beginning Balance = |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **3,087.32** | **= Ending Balance =** |
| **5025-01** | | | | Building Maintenance Supplies | | | | | 5,555.94 | = Beginning Balance = |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 7.96 | 0.00 | 5,563.90 | Building supplies |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 4.33 | 0.00 | 5,568.23 | Building supplies |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 1.38 | 0.00 | 5,569.61 | Building supplies |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 15.94 | 0.00 | 5,585.55 | Building supplies |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 20.34 | 0.00 | 5,605.89 | Building supplies |
| | | | | **Net Change=49.95** | | | **49.95** | **0.00** | **5,605.89** | **= Ending Balance =** |
| **5026-00** | | | | Lighting Maint/Supplies | | | | | 5,069.36 | = Beginning Balance = |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98213 | 869 | 296.64 | 0.00 | 5,366.00 | PO97: 7/17 fluorescent bulbs |
| 0760 | Attorney Gener... | 08/17/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98345 | 876 | 81.68 | 0.00 | 5,447.68 | PO 87: Light bulbs-Central Plant |
| 0764 | Lacey Prudenti... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 0.00 | 35.82 | 5,411.86 | PO87: 7/18 Light bulbs for Central Plant |
| 0764 | Lacey Prudenti... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 296.64 | 0.00 | 5,115.22 | PO97: 7/24 lighting spls |
| 0764 | Lacey Prudenti... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 0.00 | 35.89 | 5,079.33 | PO87: 7/18 light-bulbs-Central Plant |
| 0765 | Lacey DSHS-... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 0.00 | 45.71 | 5,033.62 | PO87: 7/18 Light bulbs for Central Plant |
| 0765 | Lacey DSHS-... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 0.00 | 45.79 | 4,987.83 | PO87: 7/18 light-bulbs-Central Plant |
| | | | | **Net Change=81.53** | | | **378.32** | **459.85** | **4,987.83** | **= Ending Balance =** |

CDC I Properties - Receivership (.0769)

**General Ledger**

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

Page 12

Friday, September 08, 2017
07:25 PM

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **5027-00** | | | | **Security - Contract** | | | | | **3,000.00 = Beginning Balance =** |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | PPC Solutions Inc (ppcsol) | K-98215 | 871 | 500.00 | 0.00 | 3,500.00 7/17 sec patrol svcs |
| | | | | **Net Change=500.00** | | | **500.00** | **0.00** | **3,500.00 = Ending Balance =** |
| **5030-00** | | | | **Plumbing R&M** | | | | | **2,675.80 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | hot wtr tank/filteration sys | J-29279 | | 350.63 | 0.00 | 3,026.43 Wrong Acct-frm 5090-00 |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | FERGUSON ENTERPRISES (... | K-98497 | 892 | 345.74 | 0.00 | 3,372.17 PO60: 6/17 Purchase instahot |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | Allied Plumbing and Pumps LLC... | K-98484 | 879 | 311.74 | 0.00 | 3,683.91 rmv/install Chrome pop-up drain |
| | | | | **Net Change=1,008.11** | | | **1,008.11** | **0.00** | **3,683.91 = Ending Balance =** |
| **5035-00** | | | | **Electrical R&M** | | | | | **7,159.44 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **7,159.44 = Ending Balance =** |
| **5050-01** | | | | **Misc Interior Repair & Maint** | | | | | **2,363.68 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **2,363.68 = Ending Balance =** |
| **5057-00** | | | | **Window R & M** | | | | | **32.37 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **32.37 = Ending Balance =** |
| **5065-01** | | | | **Janitorial Contract** | | | | | **15,049.30 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **15,049.30 = Ending Balance =** |
| **5070-01** | | | | **Janitorial Supplies** | | | | | **7,212.18 = Beginning Balance =** |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | Sao Janitorial Services LLC (sa... | K-98217 | 873 | 681.63 | 0.00 | 7,893.81 PO96: 7/24 jan spls-Lewis Cty Chemical inv .... |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | Sao Janitorial Services LLC (sa... | K-98501 | 896 | 709.10 | 0.00 | 8,602.91 PO118: 8/17 jan spls-ESD |
| | | | | **Net Change=1,390.73** | | | **1,390.73** | **0.00** | **8,602.91 = Ending Balance =** |
| **5075-00** | | | | **Pressure Washing** | | | | | **0.00 = Beginning Balance =** |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | B B Property Maintenance LLC... | K-98486 | 881 | 1,320.00 | 0.00 | 1,320.00 PO92: 8/19 pressure wash |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | B B Property Maintenance LLC... | K-98486 | 881 | 1,100.00 | 0.00 | 2,420.00 PO93: 7/19 pressure wash |
| | | | | **Net Change=2,420.00** | | | **2,420.00** | **0.00** | **2,420.00 = Ending Balance =** |
| **5085-00** | | | | **Window Cleaning** | | | | | **8,635.29 = Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **8,635.29 = Ending Balance =** |
| **5090-00** | | | | **Painting** | | | | | **6,397.88 = Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | FERGUSON ENTERPRISES (... | K-98497 | 892 | 350.63 | 0.00 | 6,748.51 hot wtr tank/filtration sys |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | hot wtr tank/filteration sys | J-29279 | | 0.00 | 350.63 | 6,397.88 Wrong Acct-to 5030-00 |

CDC I Properties - Receivership (.0769)

**General Ledger**

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

Page 13

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **5105-00** | | | | **Pest Control** | | | | | 6,397.88 | = Ending Balance = |
| | | | | Net Change=0.00 | | | 350.63 | 350.63 | | |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | TNT Exterminators Inc. (tntext) | K-98505 | 900 | 92.57 | 0.00 | 2,447.29 | = Beginning Balance = |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | TNT Exterminators Inc. (tntext) | K-98505 | 900 | 65.34 | 0.00 | 2,539.86 | 8/11  pest ctrl |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | TNT Exterminators Inc. (tntext) | K-98505 | 900 | 136.13 | 0.00 | 2,605.20 | 8/9 pest ctrl |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 48.62 | 0.00 | 2,741.33 | 8/9 pest ctrl |
| | | | | Net Change=342.66 | | | 342.66 | 0.00 | 2,789.95 | 8/17 Bug spray |
| | | | | | | | | | 2,789.95 | = Ending Balance = |
| **5110-00** | | | | **Property Management Fees** | | | | | 82,002.12 | = Beginning Balance = |
| 0760 | Attorney Gener... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 1,200.00 | 0.00 | 83,202.12 | 6/17 mgmt. fee |
| 0760 | Attorney Gener... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 1,200.00 | 0.00 | 84,402.12 | 07/17 mgmt. fee |
| 0761 | 5000 Capital Bu... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 2,297.57 | 0.00 | 86,699.69 | 6/17 mgmt. fee |
| 0761 | 5000 Capital Bu... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 2,297.57 | 0.00 | 88,997.26 | 07/17 mgmt. fee |
| 0762 | Dept of Correct... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 1,200.00 | 0.00 | 90,197.26 | 6/17 mgmt. fee |
| 0762 | Dept of Correct... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 1,200.00 | 0.00 | 91,397.26 | 07/17 mgmt. fee |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 1,200.00 | 0.00 | 92,597.26 | 6/17 mgmt fee |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 1,200.00 | 0.00 | 93,797.26 | 07/17 mgmt. fee |
| 0764 | Lacey Prudenti... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 2,784.31 | 0.00 | 96,581.57 | 6/17 mgmt. fee |
| 0764 | Lacey Prudenti... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 2,564.52 | 0.00 | 99,146.09 | 07/17 mgmt. fee |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 5,321.67 | 0.00 | 104,467.76 | 6/17 mgmt. fee |
| 0765 | Lacey DSHS-... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 3,701.51 | 0.00 | 108,169.27 | 07/17 mgmt. fee |
| 0766 | Moses Lake Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 1,200.00 | 0.00 | 109,369.27 | 6/17 mgmt. fee |
| 0766 | Moses Lake Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 1,200.00 | 0.00 | 110,569.27 | 07/17 mgmt. fee |
| 0767 | Seattle West-8... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 1,200.00 | 0.00 | 111,769.27 | 6/17 mgmt. fee |
| 0767 | Seattle West-8... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 1,200.00 | 0.00 | 112,969.27 | 07/17 mgmt. fee |
| 0768 | Wenatchee Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 1,422.11 | 0.00 | 114,391.38 | 6/17 mgmt. fee |
| 0768 | Wenatchee Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 1,422.11 | 0.00 | 115,813.49 | 07/17 mgmt. fee |
| | | | | Net Change=33,811.37 | | | 33,811.37 | 0.00 | 115,813.49 | = Ending Balance = |
| **5110-03** | | | | **Receiver Fee** | | | | | 27,000.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 27,000.00 | = Ending Balance = |
| **5112-00** | | | | **Other G & A** | | | | | 2,074.99 | = Beginning Balance = |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 27.73 | 0.00 | 2,102.72 | 8/17 work order maint |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 38.40 | 0.00 | 2,141.12 | 8/17 work order maint |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 15.09 | 0.00 | 2,156.21 | 8/17 work order maint |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 4.79 | 0.00 | 2,161.00 | 8/17 work order maint |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 7 of 77

CDC I Properties - Receivership (.0769)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 55.50 | 0.00 | 2,216.50 | 8/17 work order maint |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 70.81 | 0.00 | 2,287.31 | 8/17 work order maint |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 21.09 | 0.00 | 2,308.40 | 8/17 work order maint |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 8.00 | 0.00 | 2,316.40 | 8/17 work order maint |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 23.66 | 0.00 | 2,340.06 | 8/17 work order maint |
| | | | | **Net Change=265.07** | | | **265.07** | **0.00** | **2,340.06 = Ending Balance =** | |
| | | | | | | | | | | |
| **5120-00** | | | | **Elevator/Escalator Contract** | | | | | **13,439.14 = Beginning Balance =** | |
| 0760 | Attorney Gener... | 08/01/2017 | 08/2017 | Otis Elevators | R-93629 | 1000338 | 0.00 | 250.32 | 13,188.82 | 12/16 Elevator Cntrc Refund |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98211 | 867 | 356.90 | 0.00 | 13,545.72 | 8/17 elevator maint |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98500 | 895 | 356.90 | 0.00 | 13,902.62 | 09/17 elevator maint |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98211 | 867 | 361.26 | 0.00 | 14,263.88 | 8/17 elevator maint |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98500 | 895 | 361.26 | 0.00 | 14,625.14 | 9/17 elevator maint |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98211 | 867 | 731.29 | 0.00 | 15,356.43 | 8/17 elevator maint |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98500 | 895 | 731.29 | 0.00 | 16,087.72 | 9/17 elevator maint |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98211 | 867 | 748.77 | 0.00 | 16,836.49 | 8/17 elevator maint |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98500 | 895 | 748.77 | 0.00 | 17,585.26 | 9/17 elevator maint |
| | | | | **Net Change=4,146.12** | | | **4,396.44** | **250.32** | **17,585.26 = Ending Balance =** | |
| | | | | | | | | | | |
| **5125-00** | | | | **Elevator/Escalator Repair & Maint** | | | | | **4,626.34 = Beginning Balance =** | |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98500 | 895 | 57.21 | 0.00 | 4,683.55 | install ADA tacticle star w/Braile signs |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | DEPT OF LABOR AND INDU... | K-98495 | 890 | 308.40 | 0.00 | 4,991.95 | 10/1/17-10/1/18 Elevator Operating Permit |
| | | | | **Net Change=365.61** | | | **365.61** | **0.00** | **4,991.95 = Ending Balance =** | |
| | | | | | | | | | | |
| **5130-00** | | | | **HVAC Contract** | | | | | **51,183.62 = Beginning Balance =** | |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | Temp Control Mechanical Serv... | K-98504 | 899 | 6,290.34 | 0.00 | 57,473.96 | 8/17 HVAC maint |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | CH20 Inc (ch20) | K-98492 | 887 | 188.50 | 0.00 | 57,662.46 | 8/17 1BW Chemical |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | CH20 Inc (ch20) | K-98492 | 887 | 240.50 | 0.00 | 57,902.96 | 8/17 1BW Chemical |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | MACDONALD-MILLER SERVI... | K-98499 | 894 | 2,647.13 | 0.00 | 60,550.09 | 8/17 HVAC maint |
| | | | | **Net Change=9,366.47** | | | **9,366.47** | **0.00** | **60,550.09 = Ending Balance =** | |
| | | | | | | | | | | |
| **5135-00** | | | | **HVAC Repair & Maint** | | | | | **60,977.33 = Beginning Balance =** | |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | TRANE U.S. INC. (trane167) | K-98506 | 901 | 1,086.36 | 0.00 | 62,063.69 | PO466: 4/17 Hose kits for HP replacement |
| | | | | **Net Change=1,086.36** | | | **1,086.36** | **0.00** | **62,063.69 = Ending Balance =** | |
| | | | | | | | | | | |
| **5135-01** | | | | **HVAC Repair & Maint** | | | | | **0.00 = Beginning Balance =** | |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 28.08 | 0.00 | 28.08 | PO48 6/17 HVAC spls |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 38.90 | 0.00 | 66.98 | PO48 6/17 HVAC spls |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 8 of 77

CDC I Properties - Receivership (.0769)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 134.62 | 0.00 | 201.60 | PO111 8/17 V-Belts |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 15.28 | 0.00 | 216.88 | PO48 6/17 HVAC spls |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 4.85 | 0.00 | 221.73 | PO48 6/17 HVAC spls |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 25.81 | 0.00 | 247.54 | PO111 8/17 V-Belts |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 56.21 | 0.00 | 303.75 | PO48 6/17 HVAC spls |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 79.51 | 0.00 | 383.26 | PO117 7/17 Transformer |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 1,210.30 | 0.00 | 1,593.56 | PO53: 6/17 Compressor |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 71.72 | 0.00 | 1,665.28 | PO48 6/17 HVAC spls |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 8.11 | 0.00 | 1,673.39 | PO48 6/17 HVAC spls |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 20.96 | 0.00 | 1,694.35 | PO111 8/17 V-Belts |
| | | | | **Net Change=1,694.35** | | | **1,694.35** | **0.00** | **1,694.35** | **= Ending Balance =** |

**5136-00** | | | | **HVAC Modem Line** | | | | | **3,552.63** | **= Beginning Balance =**

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | CENTURYLINK (centur) | K-98206 | 862 | 418.97 | 0.00 | 3,971.60 | 8/4-9/4 Elevator/HVAC Modem Line |
| | | | | **Net Change=418.97** | | | **418.97** | **0.00** | **3,971.60** | **= Ending Balance =** |

**5140-01** | | | | **Fire/Safety/Security Contract** | | | | | **1,698.00** | **= Beginning Balance =**

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | Pioneer Fire & Safety | J-29292 | | 90.00 | 0.00 | 1,788.00 | 8/17-10/17 fire alarm mon |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 87.00 | 0.00 | 1,875.00 | 8/17-10/17 fire alarm mon |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | Office of Insurance - Security | J-29402 | | 574.72 | 0.00 | 2,449.72 | Security IOC 4th of July frm 2080-00 |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 87.00 | 0.00 | 2,536.72 | 8/17-10/17 fire alarm mon |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 87.00 | 0.00 | 2,623.72 | 8/17-10/17 fire alarm mon |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 87.00 | 0.00 | 2,710.72 | 8/17-10/17 fire alarm mon |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Keyhole Security Inc (keysec) | K-98209 | 865 | 281.84 | 0.00 | 2,992.56 | 08/17 WA State Certified Fire Insp/Reporting |
| 0769 | CDC Properties ... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 90.00 | 0.00 | 3,082.56 | 8/17-10/17 fire alarm mon |
| 0769 | CDC Properties ... | 08/31/2017 | 08/2017 | Wrong Property | J-29291 | | 0.00 | 90.00 | 2,992.56 | Wrong Property |
| | | | | **Net Change=1,294.56** | | | **1,384.56** | **90.00** | **2,992.56** | **= Ending Balance =** |

**5145-00** | | | | **Fire/Safety-Alarm Phone Lines** | | | | | **7,740.16** | **= Beginning Balance =**

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 13.27 | 0.00 | 7,753.43 | 8/8-9/8 DSL line for Engineers |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 176.52 | 0.00 | 7,929.95 | 8/7-9/7 alarm line |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 0.00 | 13.27 | 7,916.68 | DSL line for Engineers |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 218.89 | 0.00 | 8,135.57 | 8/10-9/10 alarm line |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | DSL line for Engineers | K-98491 | 886 | 18.38 | 0.00 | 8,153.95 | 8/8-9/8 DSL line for Engineers |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29323 | | 0.00 | 18.38 | 8,135.57 | DSL line for Engineers |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 7.22 | 0.00 | 8,142.79 | 8/8-9/8 DSL line for Engineers |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 0.00 | 7.22 | 8,135.57 | DSL line for Engineers |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 2.29 | 0.00 | 8,137.86 | 8/8-9/8 DSL line for Engineers |

CDC I Properties - Receivership (.0769)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 0.00 | 2.29 | 8,135.57 | DSL line for Engineers |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | CENTURYLINK (centur) | K-98206 | 862 | 284.21 | 0.00 | 8,419.78 | 8/2-9/4 alarm line |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 26.56 | 0.00 | 8,446.34 | 8/8-9/8 DSL line for Engineers |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 0.00 | 26.56 | 8,419.78 | DSL line for Engineers |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | CENTURYLINK (centur) | K-98206 | 862 | 53.63 | 0.00 | 8,473.41 | 8/2-9/2 alarm line |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 33.88 | 0.00 | 8,507.29 | 8/8-9/8 DSL line for Engineers |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 0.00 | 33.88 | 8,473.41 | DSL line for Engineers |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 10.09 | 0.00 | 8,483.50 | 8/8-9/8 DSL line for Engineers |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 108.50 | 0.00 | 8,592.00 | 8/16-9/16 alarm line |
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 0.00 | 10.09 | 8,581.91 | DSL line for Engineers |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 3.83 | 0.00 | 8,585.74 | 8/8-9/8 DSL line for Engineers |
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 0.00 | 3.83 | 8,581.91 | DSL line for Engineers |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 11.32 | 0.00 | 8,593.23 | 8/8-9/8 DSL line for Engineers |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 0.00 | 11.32 | 8,581.91 | DSL line for Engineers |
| | | | | **Net Change=841.75** | | | **968.59** | **126.84** | **8,581.91** | **= Ending Balance =** |

**5147-00**    Fire/Safety-Alarm Monitoring

| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 702.00 | = Beginning Balance = |
| | | | | | | | | | 702.00 | = Ending Balance = |

**5155-00**    Fire/Security R & M

| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 80.73 | 0.00 | 3,229.96 | = Beginning Balance = |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 67.64 | 0.00 | 3,297.60 | PO109: 8/17 Fire extinguisher annual insp |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 63.28 | 0.00 | 3,360.88 | PO110-8/17 Fire extinguisher annual insp |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 159.28 | 0.00 | 3,520.16 | PO107: 8/17 Fire extinguisher annual insp |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 224.74 | 0.00 | 3,744.90 | PO106: 8/17 Fire extinguisher annual insp |
| | | | | **Net Change=595.67** | | | **595.67** | **0.00** | **3,744.90** | **= Ending Balance =** |

**5155-01**    Fire/Safety/Security repair & maint

| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 138.85 | = Beginning Balance = |
| | | | | | | | | | 138.85 | = Ending Balance = |

**5156-00**    Bldg Engineering

| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 219.66 | 0.00 | 230,305.34 | = Beginning Balance = |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 2,378.23 | 0.00 | 230,525.00 | 6/17 Chief Eng Svcs |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 13.27 | 0.00 | 232,903.23 | 8/17 Eng Svcs |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 304.25 | 0.00 | 232,916.50 | 6/17 Chief Eng Svcs |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 3,294.03 | 0.00 | 233,220.75 | 6/17 Chief Eng Svcs |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29323 | | 18.38 | 0.00 | 236,514.78 | 8/17 Eng Svcs |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 119.53 | 0.00 | 236,533.16 | DSL line for Engineers |
| | | | | | | | | | 236,652.69 | 6/17 Chief Eng Svcs |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 10 of 77

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 1,294.16 | 0.00 | 237,946.85 | 8/17 Eng Svcs |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 7.22 | 0.00 | 237,954.07 | DSL line for Engineers |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 37.94 | 0.00 | 237,992.01 | 6/17 Chief Eng Svcs |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 410.75 | 0.00 | 238,402.76 | 8/17 Eng Svcs |
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 2.29 | 0.00 | 238,405.05 | DSL line for Engineers |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 439.71 | 0.00 | 238,844.76 | 6/17 Chief Eng Svcs |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 4,760.61 | 0.00 | 243,605.37 | 8/17 Eng Svcs |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 26.56 | 0.00 | 243,631.93 | DSL line for Engineers |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 561.00 | 0.00 | 244,192.93 | 6/17 Chief Eng Svcs |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 6,073.79 | 0.00 | 250,266.72 | 8/17 Eng Svcs |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 33.88 | 0.00 | 250,300.60 | DSL line for Engineers |
| 0766 | Moses Lake Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 167.09 | 0.00 | 250,467.69 | 6/17 Chief Eng Svcs |
| 0766 | Moses Lake Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 1,809.07 | 0.00 | 252,276.76 | 8/17 Eng Svcs |
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 10.09 | 0.00 | 252,286.85 | DSL line for Engineers |
| 0767 | Seattle West-8... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 63.41 | 0.00 | 252,350.26 | 6/17 Chief Eng Svcs |
| 0767 | Seattle West-8... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 686.54 | 0.00 | 253,036.80 | 8/17 Eng Svcs |
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 3.83 | 0.00 | 253,040.63 | DSL line for Engineers |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 187.41 | 0.00 | 253,228.04 | 6/17 Chief Eng Svcs |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 2,028.97 | 0.00 | 255,257.01 | 8/17 Eng Svcs |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | DSL line for Engineers | J-29340 | | 11.32 | 0.00 | 255,268.33 | DSL line for Engineers |
| | | | | **Net Change=24,962.99** | | | **24,962.99** | **0.00** | **255,268.33** | **= Ending Balance =** |
| **5160-00** | | | | **Landscape Contract-Exterior** | | | | | **44,144.95** | **= Beginning Balance =** |
| 0766 | Moses Lake Bui... | 08/15/2017 | 08/2017 | Tatum Lawn Care Inc (tatlaw) | K-98219 | 875 | 518.46 | 0.00 | 44,663.42 | 7/17 landscaping maint |
| | | | | **Net Change=518.46** | | | **518.46** | **0.00** | **44,663.42** | **= Ending Balance =** |
| **5170-00** | | | | **Landscaping Repair & Maint** | | | | | **1,926.47** | **= Beginning Balance =** |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | Tatum Lawn Care Inc (tatlaw) | K-98503 | 898 | 161.85 | 0.00 | 2,088.32 | 8/17 sprayed all junipers |
| | | | | **Net Change=161.85** | | | **161.85** | **0.00** | **2,088.32** | **= Ending Balance =** |
| **5175-00** | | | | **Grounds Maintenance** | | | | | **323.97** | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **323.97** | **= Ending Balance =** |
| **5180-00** | | | | **Snow Removal** | | | | | **77,856.95** | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **77,856.95** | **= Ending Balance =** |
| **5181-00** | | | | **Locks/Keys** | | | | | **2,626.10** | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **2,626.10** | **= Ending Balance =** |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 11 of 77

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **5182-00** | | | | **Telephone** | | | | | **1,628.79 = Beginning Balance =** | |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | FRONTIER (fronti) | K-98498 | 893 | 239.34 | 0.00 | 1,868.13 | 8/16-9/15 utility phone |
| | | | | **Net Change=239.34** | | | **239.34** | **0.00** | **1,868.13 = Ending Balance =** | |
| **5185-00** | | | | **Lot Sweeping** | | | | | **9,160.05 = Beginning Balance =** | |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 190.23 | 0.00 | 9,350.28 | 7/17 prkg lot sweep |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 163.35 | 0.00 | 9,513.63 | 7/17 prkg lot sweep |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 135.88 | 0.00 | 9,649.51 | 7/17 prkg lot sweep |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 81.53 | 0.00 | 9,731.04 | 7/17 prkg lot sweep |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 190.23 | 0.00 | 9,921.27 | 7/17 prkg lot sweep |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 190.23 | 0.00 | 10,111.50 | 7/17 prkg lot sweep |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | DAVIDSON-MACRI SWEEP'IN... | K-98494 | 889 | 126.62 | 0.00 | 10,238.12 | 7/13, 27 sweeping |
| | | | | **Net Change=1,078.07** | | | **1,078.07** | **0.00** | **10,238.12 = Ending Balance =** | |
| **5186-00** | | | | **Parking Lot R & M** | | | | | **10,749.61 = Beginning Balance =** | |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **10,749.61 = Ending Balance =** | |
| **6005-01** | | | | **Electricity** | | | | | **136,181.10 = Beginning Balance =** | |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 301.04 | 0.00 | 136,482.14 | 7/5-8/3 elec-HSE |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 179.87 | 0.00 | 136,662.01 | 7/5-8/3 elec-1B |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 150.57 | 0.00 | 136,812.58 | 7/5-8/3 elec-3A |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 246.50 | 0.00 | 137,059.08 | 7/5-8/3 elec-1A |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 123.30 | 0.00 | 137,182.38 | 7/5-8/3 elec-3B |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 200.15 | 0.00 | 137,382.53 | 7/5-8/3 elec-2A |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 95.02 | 0.00 | 137,477.55 | 7/5-8/3 elec-AB |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 135.42 | 0.00 | 137,612.97 | 7/5-8/3 elec-4A |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 294.94 | 137,318.03 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 163.58 | 137,154.45 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 23.19 | 137,131.26 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 237.40 | 136,893.86 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 92.95 | 136,800.91 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 10.12 | 136,790.79 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 2,245.94 | 0.00 | 139,036.73 | 7/5-8/3 elec-C |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 1,245.22 | 0.00 | 140,281.95 | 7/5-8/3 elec-A |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 937.82 | 0.00 | 141,219.77 | 7/5-8/3 elec-D |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 579.74 | 0.00 | 141,799.51 | 7/5-8/3 elec-B |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 405.14 | 0.00 | 142,204.65 | 7/5-8/3 elec-H |

CDC I Properties - Receivership (.0769)

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 355.56 | 0.00 | 142,560.21 | 7/5-8/3 elec-A |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 75.83 | 0.00 | 142,636.04 | 7/5-8/3 elec-ofc |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 648.39 | 0.00 | 143,284.43 | 7/5-8/3 elec-HSE |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 760.49 | 0.00 | 144,044.92 | 7/5-8/3 elec-B |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 797.87 | 0.00 | 144,842.79 | 7/5-8/3 elec-I |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 2,777.11 | 0.00 | 147,619.90 | 7/5-8/3 elec-Boilr |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 1,475.45 | 0.00 | 149,095.35 | 7/5-8/3 elec-D |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 1,092.72 | 0.00 | 150,188.07 | 7/5-8/3 elec-G |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 1,548.15 | 0.00 | 151,736.22 | 7/5-8/3 elec-C |
| | | | | **Net Change=15,555.12** | | | **16,377.30** | **822.18** | **151,736.22 = Ending Balance =** | |
| **6010-01** | | | | **Water & Sewer** | | | | | **19,253.31 = Beginning Balance =** | |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 261.10 | 0.00 | 19,514.41 | 6/23-7/28 wtr/irrigation |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 178.03 | 0.00 | 19,692.44 | 6/23-7/28 wtr/swr |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | City of Tumwater (cittum) | K-98207 | 863 | 769.10 | 0.00 | 20,461.54 | 6/2-7/5 wtr/swr |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 151.03 | 0.00 | 20,612.57 | 6/23-7/28 wtr/Irrigation |
| 0762 | Dept of Correct... | 08/17/2017 | 08/2017 | :Reclass Expense P-141914 | J-29050 | :Recl... | 0.00 | 17.04 | 20,595.53 | 2/19-3/19/17 Water Irrigation |
| 0762 | Dept of Correct... | 08/17/2017 | 08/2017 | :Reclass Expense P-144454 | J-29051 | :Recl... | 0.00 | 17.04 | 20,578.49 | 3/24-4/28/17 Water-Irrigation |
| 0762 | Dept of Correct... | 08/17/2017 | 08/2017 | :Reclass Expense P-146155 | J-29052 | :Recl... | 0.00 | 17.62 | 20,560.87 | 4/28-5/26/17 Water -Irrigation |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | Water/Sewer/Storm Drain | J-29404 | | 0.00 | 0.00 | 20,409.84 | Reclass to Irrigation 6015-00 |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 48.49 | 20,361.35 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 21.15 | 20,340.20 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 784.12 | 0.00 | 21,124.32 | 6/23-7/28 wtr/swr |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 3,320.99 | 0.00 | 24,445.31 | 6/23-7/28 wtr/swr |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 40.43 | 0.00 | 24,485.74 | 7/17 wtr/swr |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 272.39 | 151.03 | 24,758.13 | 7/17 wtr |
| | | | | **Net Change=5,504.82** | | | **5,777.19** | **272.37** | **24,758.13 = Ending Balance =** | |
| **6015-00** | | | | **Water - Irrigation** | | | | | **0.00 = Beginning Balance =** | |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | Water/Sewer/Storm Drain | J-29404 | | 151.03 | 0.00 | 151.03 | Reclass Irrigation frm 6010-01 |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | Water/Sewer/Storm Drain | J-29404 | | 148.50 | 0.00 | 299.53 | Reclass Irrigation frm 6025-00 |
| | | | | **Net Change=299.53** | | | **299.53** | **0.00** | **299.53 = Ending Balance =** | |
| **6020-00** | | | | **Water-Fire Line Charges** | | | | | **146.16 = Beginning Balance =** | |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 20.88 | 0.00 | 167.04 | 7/17 wtr/fire |
| | | | | **Net Change=20.88** | | | **20.88** | **0.00** | **167.04 = Ending Balance =** | |
| **6025-00** | | | | **Surface Water/Storm Drain** | | | | | **5,384.83 = Beginning Balance =** | |

CDC I Properties - Receivership (.0769)

**General Ledger**

Period = Aug 2017
Book = Cash ; Tree = ysi_tb
Sort On =

Page 20

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 62.35 | 0.00 | 5,447.18 | 6/23-7/28 Storm Drainage |
| 0761 | 5000 Capital Bu... | 08/15/2017 | 08/2017 | City of Tumwater (citum) | K-98207 | 863 | 295.58 | 0.00 | 5,742.76 | 6/2-7/5 storm |
| 0762 | Dept of Correct... | 08/17/2017 | 08/2017 | :Reclass Expense P-141914 | J-29050 | :Recl... | 17.04 | 0.00 | 5,759.80 | 2/19-3/19/17 Water Irrigation |
| 0762 | Dept of Correct... | 08/17/2017 | 08/2017 | :Reclass Expense P-144454 | J-29051 | :Recl... | 17.04 | 0.00 | 5,776.84 | 3/24-4/28/17 Water-Irrigation |
| 0762 | Dept of Correct... | 08/17/2017 | 08/2017 | :Reclass Expense P-146155 | J-29052 | :Recl... | 17.62 | 0.00 | 5,794.46 | 4/28-5/26/17 Water- Irrigation |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | Water/Sewer/Storm Drain | J-29404 | | 0.00 | 148.50 | 5,645.96 | Reclass to Irrigation 6015-00 |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 124.81 | 0.00 | 5,770.77 | 6/23-7/28 Storm Drainage |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 159.23 | 0.00 | 5,930.00 | 6/23-7/28 Storm Drainage |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 234.05 | 0.00 | 6,164.05 | 7/17 storm drainage |
| | | | | **Net Change=779.22** | | | **927.72** | **148.50** | **6,164.05** | **= Ending Balance =** |
| **6030-01** | | | | **Gas** | | | | | 13,152.44 | **= Beginning Balance =** |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 35.27 | 0.00 | 13,187.71 | 7/5-8/3 gas |
| 0765 | Lacey DSHS-... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 152.74 | 0.00 | 13,340.45 | 7/5-8/3 gas |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CASCADE NATURAL GAS (ca... | K-98490 | 885 | 10.60 | 0.00 | 13,351.05 | 7/11-8/9 gas |
| | | | | **Net Change=198.61** | | | **198.61** | **0.00** | **13,351.05** | **= Ending Balance =** |
| **6035-00** | | | | **Trash/Recycle** | | | | | -4,221.47 | **= Beginning Balance =** |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 344.74 | 0.00 | -3,876.73 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 383.04 | -4,259.77 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 150.38 | 0.00 | -4,109.39 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 167.09 | -4,276.48 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 38.30 | -4,314.78 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 16.71 | -4,331.49 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PACIFIC DISPOSAL (pacdis) | K-98212 | 868 | 666.73 | 0.00 | -3,664.76 | 7/17 trash |
| | | | | **Net Change=556.71** | | | **1,161.85** | **605.14** | **-3,664.76** | **= Ending Balance =** |
| **6110-01** | | | | **Real Estate Tax** | | | | | 263,505.24 | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **263,505.24** | **= Ending Balance =** |
| **6120-01** | | | | **Property Insurance** | | | | | 17,537.49 | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **17,537.49** | **= Ending Balance =** |
| **7022-00** | | | | **Tenant Reimb Exp** | | | | | -111,587.99 | **= Beginning Balance =** |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | BB: Office of Insurance Commi... | J-29322 | | 0.00 | 2,520.00 | -114,107.99 | BB: Generator Supported Outlet |
| 0761 | 5000 Capital Bu... | 08/31/2017 | 08/2017 | BB: Office of Insurance Commi... | J-29322 | | 0.00 | 224.28 | -114,332.27 | BB: Generator Supported Outlet |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | DSHS DVR | J-29436 | | 0.00 | 75.00 | -114,407.27 | BB Cork Board by Con Rm |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshprop) | J-29429 | | 107.42 | 0.00 | -114,299.85 | 06/17 BB ESD re-paint existing lobby frm 1405-02 |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 14 of 77

# General Ledger

Period = Aug 2017
Book = Cash ; Tree = ysl_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 0.00 | 135.04 | -114,434.89 | BB Pd- Blind Install |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 0.00 | 150.00 | -114,584.89 | BB Pd- Blind Install |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 0.00 | 70.00 | -114,654.89 | BB Pd- Blind Install |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | Beckstead Electric Inc (becele) | K-98487 | 882 | 1,586.98 | 0.00 | -113,067.91 | BB: Po59 6/17 run circuit to LAN room |
| | | | | **Net Change=-1,479.92** | | | **1,694.40** | **3,174.32** | **-113,067.91** | **= Ending Balance =** |
| **7050-00** | | | | **Legal Fees** | | | | | **36,614.06** | **= Beginning Balance =** |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 589.32 | 0.00 | 37,203.38 | 7/17 Legal |
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 816.26 | 0.00 | 38,019.64 | 7/17 Legal |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 320.69 | 0.00 | 38,340.33 | 7/17 Legal |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 101.78 | 0.00 | 38,442.11 | 7/17 Legal |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 1,179.68 | 0.00 | 39,621.79 | 7/17 Legal |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 1,505.08 | 0.00 | 41,126.87 | 7/17 Legal |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 448.29 | 0.00 | 41,575.16 | 7/17 Legal |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 170.12 | 0.00 | 41,745.28 | 7/17 Legal |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 502.78 | 0.00 | 42,248.06 | 7/17 legal |
| | | | | **Net Change=5,634.00** | | | **5,634.00** | **0.00** | **42,248.06** | **= Ending Balance =** |
| **7060-00** | | | | **Other Professional Fees** | | | | | **30,799.99** | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **30,799.99** | **= Ending Balance =** |
| **7075-00** | | | | **Construction Mgmt Fees** | | | | | **832.11** | **= Beginning Balance =** |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 15.59 | 0.00 | 847.70 | CMF-BB DOL-Paint over Grafitti |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 20.63 | 0.00 | 868.33 | CMF-BB DOL-Prepair Broken Door by Customer |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshpro) | J-29430 | | 254.42 | 0.00 | 1,122.75 | CMF-BB ESD Remobilization costs to sepera... |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshpro) | J-29431 | | 10.60 | 0.00 | 1,133.35 | CMF-BB ESD Accent walls/office frm 1405-02 |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshpro) | J-29432 | | 823.33 | 0.00 | 1,956.68 | CMF BB ESD Install occupancy sensors frm ... |
| 0765 | Lacey DSHS-... | 08/31/2017 | 08/2017 | JSH Properties (jshpro) | J-29433 | | 76.86 | 0.00 | 2,033.54 | CMF BB ESD replace upper Cabinet 2nd fl fr... |
| 0767 | Seattle West-8... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 74.85 | 0.00 | 2,108.39 | CMF-BB DOL-3 Locking Mechanisms |
| | | | | **Net Change=1,276.28** | | | **1,276.28** | **0.00** | **2,108.39** | **= Ending Balance =** |
| **7305-00** | | | | **Admin-Travel** | | | | | **2,456.43** | **= Beginning Balance =** |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | JENNIFER BELL (beljen) | K-98488 | 883 | 111.79 | 0.00 | 2,568.22 | 8/17 Meals and Lodging for Property Inspections |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | JENNIFER BELL (beljen) | K-98488 | 883 | 125.38 | 0.00 | 2,693.60 | 8/17 Meals and Lodging for Property Inspections |
| | | | | **Net Change=237.17** | | | **237.17** | **0.00** | **2,693.60** | **= Ending Balance =** |
| **7320-00** | | | | **Admin-Misc** | | | | | **152.50** | **= Beginning Balance =** |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | ERNIE VELTON (errvel) | K-98496 | 891 | 5.23 | 0.00 | 157.73 | 8/17 Reimb Court Conference Calls |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 15 of 77

CDC I Properties - Receivership (.0769)

# General Ledger

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0761 | 5000 Capital Bu... | 08/28/2017 | 08/2017 | ERNIE VELTON (emvel) | K-98496 | 891 | 7.24 | 0.00 | 164.97 | 8/17 Reimb Court Conference Calls |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | ERNIE VELTON (emvel) | K-98496 | 891 | 2.85 | 0.00 | 167.82 | 8/17 Reimb Court Conference Calls |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | ERNIE VELTON (emvel) | K-98496 | 891 | 0.90 | 0.00 | 168.72 | 8/17 Reimb Court Conference Calls |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | ERNIE VELTON (emvel) | K-98496 | 891 | 10.47 | 0.00 | 179.19 | 8/17 Reimb Court Conference Calls |
| 0765 | Lacey DSHS-... | 08/28/2017 | 08/2017 | ERNIE VELTON (emvel) | K-98496 | 891 | 13.36 | 0.00 | 192.55 | 8/17 Reimb Court Conference Calls |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | ERNIE VELTON (emvel) | K-98496 | 891 | 3.98 | 0.00 | 196.53 | 8/17 Reimb Court Conference Calls |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | ERNIE VELTON (emvel) | K-98496 | 891 | 1.51 | 0.00 | 198.04 | 8/17 Reimb Court Conference Calls |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | ERNIE VELTON (emvel) | K-98496 | 891 | 4.46 | 0.00 | 202.50 | 8/17 Reimb Court Conference Calls |
| | | | | **Net Change=50.00** | | | **50.00** | **0.00** | **202.50** | **= Ending Balance =** |

2,129,736.66  2,129,736.66

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 16 of 77

**CDC Properties I, LLC-Consolidated**
**3101-00 Owner Contributions**
**August 31, 2017**

| Date | Paid By | Explanation | From | Total |
|------|---------|-------------|------|-------|
| 5/27/16 | Ck #3605 | Initial Funding Transfer | CDC Properties I, LLC | (37,415.94) |
| 6/7/16 | ACH | Contribution Funding | Midland | (130,749.49) |
| 6/15/16 | ACH | Contribution Funding | Midland | (83,590.65) |
| 12/23/16 | ACH | Contribution Funding | Midland | (420,000.00) |
| | | Account Total | | **(671,756.08)** |

**Note**

# Tenancy Schedule I

Property: .0769  As of Date: 08/31/2017  By Property

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Tenancy Years | Monthly Rent | Monthly Rent/Area | Annual Rent | Annual Rent/Area | Annual Rec./Area | Annual Misc/Area | Security Deposit Received | LOC Amount/Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5000 Capital Building (0761) | 101 | Office of the Insurance Commission (I0002951) | Office - Gross | 46,080.00 | 05/2012 | 04/30/2022 | 120 | 5.33 | 70,694.40 | 1.53 | 848,332.80 | 18.41 | 0.00 | 0.00 | 0.00 | 0.00 |

**Rent Steps**

| Charge | Type | Unit | Area Label | Area | Term | To | Monthly Amt | Amt/Area | Annual | Annual/Area | Management Fee | Annual Gross Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| rent | Rent | 101 | Net Rentable | 46,080.00 | 60 | | 70,694.40 | 1.53 | 848,332.80 | 18.41 | 0.00 | 848,332.80 |

**Amendment**

| Type | Status | From | To | Description | | Notes |
|---|---|---|---|---|---|---|
| Renewal | Activated | 05/01/2017 | 04/30/2022 | 2nd Amendment - Renewal | SRL 16-0023 | |

Move In: 05/01/2017

**Occupancy Summary**

| | Area | Percentage |
|---|---|---|
| Occupied Area | 46,080.00 | 100.00 |
| Vacant Area | 0.00 | 0.00 |
| Total | 46,080.00 | 100.00 |

**Attorney General Building -629 Woodland (0760)**

| Unit | Status | Area |
|---|---|---|
| 1-100 | VACANT | 6,894.00 |
| 2-100 | VACANT | 7,841.00 |
| 3-100 | VACANT | 7,859.00 |
| 4-100 | VACANT | 7,734.00 |

**Occupancy Summary**

| | Area | Percentage |
|---|---|---|
| Occupied Area | 0.00 | 0.00 |
| Vacant Area | 30,328.00 | 100.00 |
| Total | 30,328.00 | 100.00 |

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Tenancy Years | Monthly Rent | Monthly Rent/Area | Annual Rent | Annual Rent/Area | Annual Rec./Area | Annual Misc/Area | Security Deposit Received | LOC Amount/Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dept of Corrections Building-837 Woodland (0762) | 101 | Department of Corrections (I0002962) | Office - Gross | 18,104.00 | 06/01/2014 | 05/31/2019 | 60 | 3.25 | 27,759.50 | 1.53 | 333,114.00 | 18.40 | 0.00 | 0.00 | 0.00 | 0.00 |

**Rent Steps**

| Charge | Type | Unit | Area Label | Area | Term | From | To | Monthly Amt | Amt/Area | Annual | Annual/Area | Management Fee | Annual Gross Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| rent | Rent | 101 | Net Rentable | 18,104.00 | 60 | 06/01/2014 | 05/31/2019 | 27,759.50 | 1.53 | 333,114.00 | 18.40 | 0.00 | 333,114.00 |

# Tenancy Schedule I

Property: .0769 As of Date: 08/31/2017 By Property

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Tenancy Years | Monthly Rent | Monthly Rent/Area | Annual Rent | Annual Rent/Area | Annual Recu/Area | Annual Misc/Area | Security Deposit Received | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Amendment | Type | From | To | Move In | Term | Area | Description | | | Notes | | | | |
| | | Original Lease | Activated | 06/01/2014 | 05/31/2019 | 06/01/2014 | 60 | 18,104.00 | | | SRL 13-0151 | | | | |
| | | **Occupancy Summary** | | **Area** | | | **Percentage** | | | | | | | | |
| | | Occupied Area | | 18,104.00 | | | 100.00 | | | | | | | | |
| | | Vacant Area | | 0.00 | | | 0.00 | | | | | | | | |
| | | **Total** | | **18,104.00** | | | **100.00** | | | | | | | | |
| Dept of Licensing Building–845 Woodland (0763) | 101 | Department of Licensing (0000263) | Office – Gross | 5,746.00 | 02/01/2013 | 01/31/2018 | 60 | 4.58 | 8,548.98 | 1.49 | 102,587.76 | 17.85 | 0.00 | 3.22 | 0.00 | 0.00 |
| | | Rent Steps | Type | Unit | Area Label | Area | From | To | Amt/Area | Annual/Area | Manageme nt Fee | Annual Gross Amount | | | | |
| | | Charge | Rent | 101 | Net Rentable | 5,746.00 | 02/01/2013 | 01/31/2018 | 8,548.98 | 1.48 | 102,587.76 | 17.85 | 0.00 | 102,587.76 | | |
| | | Amendment | Status | From | To | Move In | Term | Area | Description | | | Notes | | | | |
| | | Original Lease | Activated | 02/01/2013 | 01/31/2018 | 02/01/2013 | 60 | 5,746.00 | | | | SRL 12-0039 $8,548.98 Rent SRL 12-0091 $1,543.75 Parking | | | | |
| | | **Occupancy Summary** | | **Area** | | | **Percentage** | | | | | | | | |
| | | Occupied Area | | 5,746.00 | | | 100.00 | | | | | | | | |
| | | Vacant Area | | 0.00 | | | 0.00 | | | | | | | | |
| | | **Total** | | **5,746.00** | | | **100.00** | | | | | | | | |
| Lacey DSHS–840 Woodland (0765) | 101 | Employment Security Department (0000267) | Office – Gross | 82,149.00 | 07/01/2011 | 06/30/2021 | 120 | 6.16 | 113,892.55 | 1.39 | 1,366,710.60 | 16.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Rent Steps | Type | Unit | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual/Are a | Manageme nt Fee | Annual Gross Amount | | | |
| | | Charge | Rent | 101 | Net Rentable | 82,149.00 | 05/01/2017 | 06/30/2021 | 113,892.55 | 1.38 | 1,366,710.60 | 16.63 | 0.00 | 1,366,710.60 | | |
| | | Amendment | Status | From | To | Move In | Term | Area | Description | | | Notes | | | | |
| | | Renewal | Activated | 07/01/2016 | 06/30/2021 | 07/01/2016 | 60 | 82,149.00 | | | | SRL 15-0083 | | | | |
| Lacey DSHS–840 Woodland (0765) | 102 | VACANT | | 2,034.00 | | | | | | | | | | | |

# Tenancy Schedule I

Property .0769 As of Date: 08/31/2017 By Property

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Tenancy Years | Monthly Rent | Monthly Rent/Area | Annual Rent | Annual Rent/Area | Annual Recu/Area | Annual Misc/Area | Security Deposit Received | LOC Amount/Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lacey DSHS-840 Woodland (0765)** | **103** | VACANT | | 783.00 | | | | | | | | | | | | |
| **Occupancy Summary** | | | **Percentage** | **Area** | | | | | | | | | | | | |
| Occupied Area | | | | 82,149.00 | 96.68 | | | | | | | | | | | |
| Vacant Area | | | | 2,817.00 | 3.32 | | | | | | | | | | | |
| **Total** | | | | **84,966.00** | **100.00** | | | | | | | | | | | |
| **Lacey Prudential-4565 7th (0764)** | **101** | DSHS - DVR (0002955) | Office - Gross | 12,708.00 | 10/01/2011 | 11/30/2017 | 74 | 5.91 | 14,004.87 | 1.10 | 168,058.44 | 13.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Charge | Type | Unit | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual | Annual/Area | Management Fee | Annual Gross Amount | | |
| Rent Steps | | rent | Rent | 101 | Net Rentable | | 07/01/2017 | 11/30/2017 | 14,004.87 | 1.10 | 168,058.44 | 13.22 | 0.00 | 168,058.44 | | |
| | | Type | Status | From | To | Move In | Term | Area | | Description | | Notes | | | | |
| Amendment | | Renewal | Activated | 07/01/2017 | 11/30/2017 | 07/01/2017 | 5 | 12,708.00 | 4th Amendment - Renewal | SRL 11-0149 | | | | | |
| **Lacey Prudential-4565 7th (0764)** | **102, 202** | Department of Services for the Blind (0002364) | Office - Gross | 5,495.00 | 10/01/2011 | 11/30/2017 | 74 | 5.91 | 7,601.41 | 1.38 | 91,216.92 | 16.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Charge | Type | Unit | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual | Annual/Area | Management Fee | Annual Gross Amount | | |
| Rent Steps | | rent | Rent | 102, 202 | Net Rentable | 5,495.00 | 06/01/2017 | 11/30/2017 | 2,308.78 | 0.42 | 27,705.36 | 5.04 | 0.00 | 27,705.36 | | |
| | | rent | Rent | 102, 202 | Net Rentable | 5,495.00 | 06/01/2017 | 11/30/2017 | 5,292.63 | 0.96 | 63,511.56 | 11.55 | 0.00 | 63,511.56 | | |
| | | Type | Status | From | To | Move In | Term | Area | | Description | | Notes | | | | |
| Amendment | | Renewal | Activated | 06/01/2017 | 11/30/2017 | 06/01/2017 | 6 | 5,495.00 | Extend Lease 6 Mos | SRL 14-0069 $2,308.78 Rent SRL 11-0150 $5,292.63 Rent | | | | | | |
| **Lacey Prudential-4565 7th (0764)** | **201, 301, 401** | Washington State Gambling Commission (0002369) | Office - Gross | 42,745.00 | 09/01/2011 | 11/30/2017 | 75 | 6.00 | 58,988.10 | 1.38 | 707,857.20 | 16.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Charge | Type | Unit | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual | Annual/Area | Management Fee | Annual Gross Amount | | |
| Rent Steps | | rent | Rent | 201, 301, 401 | Net Rentable | 42,745.00 | 03/01/2017 | 08/31/2017 | 58,988.10 | 1.38 | 707,857.20 | 16.56 | 0.00 | 707,857.20 | | |
| | | * rent | Rent | 201, 301, 401 | Net Rentable | 42,745.00 | 09/01/2017 | 11/30/2017 | 58,988.10 | 1.38 | 707,857.20 | 16.56 | 0.00 | 707,857.20 | | |

# Tenancy Schedule I

Property: .0769 As of Date: 08/31/2017 By Property

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Tenancy Years | Monthly Rent | Monthly Rent/Area | Annual Rent | Annual Rent/Area | Annual Recv/Area | Annual Misc/Area | Security Deposit Received | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Amendment | Type | Status | From | To | Move In | Term | Area | Description | | | Notes | | | | |
| | | HoldOver | Superseded | 03/01/2017 | 08/31/2017 | 03/01/2017 | 6 | 42,745.00 | Lease Extention-2nd Amend | | SRL 11-0100 | | | | |
| | | *HoldOver | Activated | 09/01/2017 | 11/30/2017 | 09/01/2017 | 3 | | Lease Extention-3rd Amend | | SRL 11-0100 | | | | |
| Lacey Prudential-4565 7th (0764) | 203 | VACANT | | 1,305.00 | | | | | | | | | | | | |
| Lacey Prudential-4565 7th (0764) | 204 | VACANT | | 5,211.00 | | | | | | | | | | | | |
| Lacey Prudential-4565 7th (0764) | 205 | VACANT | | 1,716.00 | | | | | | | | | | | | |
| **Occupancy Summary** | | Area | Percentage | | | | | | | | | | | | | |
| Occupied Area | | 60,948.00 | 88.10 | | | | | | | | | | | | | |
| Vacant Area | | 8,232.00 | 11.90 | | | | | | | | | | | | | |
| **Total** | | **69,180.00** | **100.00** | | | | | | | | | | | | | |
| Moses Lake Building-1620 Pioneer (0766) | 101 | VACANT | | 24,855.00 | | | | | | | | | | | | |
| **Occupancy Summary** | | Area | Percentage | | | | | | | | | | | | | |
| Occupied Area | | 0.00 | 0.00 | | | | | | | | | | | | | |
| Vacant Area | | 24,855.00 | 100.00 | | | | | | | | | | | | | |
| **Total** | | **24,855.00** | **100.00** | | | | | | | | | | | | | |
| Seattle West-8830 25th (0767) | 101 | Department of Licensing (0002968) | Office - Gross | 9,604.00 | 11/01/2015 | 10/31/2020 | 60 | 1.83 | 17,447.27 | 1.82 | 209,367.24 | 21.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Rent Steps | Charge | Type | Unit | Area Label | Area | From | To | Monthly Amt | Amt/Area | Annual | Annual/Area | Management Fee | Annual Gross Amount | | |
| | | rent | Rent | 101 | Net Rentable | 9,604.00 | 11/01/2016 | 10/31/2020 | 17,447.27 | 1.81 | 209,367.24 | 21.80 | | 0.00 209,367.24 | | |
| | Amendment | Type | Status | From | To | Move In | Term | Area | Description | | | Notes | | | | |
| | | Original Lease | Activated | 11/01/2015 | 10/31/2020 | 11/01/2015 | 60 | 9,604.00 | | | SRL 15-0104 | | | | |
| **Occupancy Summary** | | Area | Percentage | | | | | | | | | | | | | |
| Occupied Area | | 9,604.00 | 100.00 | | | | | | | | | | | | | |
| Vacant Area | | 0.00 | 0.00 | | | | | | | | | | | | | |

# Tenancy Schedule I

Property: .0768 As of Date: 08/31/2017 By Property

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Tenancy Years | Monthly Rent | Monthly Rent/Area | Annual Rent | Annual Rent/Area | Annual Recu/Area | Annual Miscl/Area | Security Deposit Received | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | 9,604.00 | 100.00 | | | | | | | | | | | | | |
| Wenatchee Building 2- 805 S Mission (0768) | 101 | Dept of Social and Health Services (0000269) | Office - Gross | 28,383.00 | 12/01/2013 | 11/30/2018 | 60 | 3.75 | 43,757.13 | 1.54 | 525,085.56 | 18.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total** | | | 100.00 | | | | | | | | | 18.50 | 0.00 | 0.00 | 0.00 | 0.00 |

| Rent Steps | Charge | Type | Unit | Area Label | Area | From | Term | To | Monthly Amt | Amt/Area | Annual | Annual/Area | Management Fee | Annual Gross Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | rent | Rent | 101 | Net Rentable | 28,383.00 | 12/01/2013 | 60 | 11/30/2018 | 43,757.13 | 1.54 | 525,085.56 | 18.50 | 0.00 525,085.56 | | | |

| Amendment | Type | Status | From | To | Move In | Description | | Notes | |
|---|---|---|---|---|---|---|---|---|---|
| | Original Lease | Activated | 12/01/2013 | 11/30/2013 | 12/01/2013 | SRL 13-0111 | | | |

**Occupancy Summary**

| | Area | Percentage |
|---|---|---|
| Occupied Area | 28,383.00 | 100.00 |
| Vacant Area | 0.00 | 0.00 |
| **Total** | **28,383.00** | **100.00** |

**Occupancy Summary**

| | Area | Percentage |
|---|---|---|
| Total Occupied Area | 251,014.00 | 79.12 |
| Total Vacant Area | 66,232.00 | 20.88 |
| **Grand Total** | **317,246.00** | **100.00** |

# Aged Receivable

DB Caption: LIVE   Property: .0769   Status: Current, Past, Future   Age As Of: 09/30/2017   Post To: 09/30/2017   Summary By: Tenant

| Property | Customer | Lease | Name | Status | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-Payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **0763 - Dept of Licensing Building-845 Woodland** | | | | | | | | | | | |
| 0763 - Dept of Licensing Building-845 Woodland | t0002953 | | Department of Licensing | Current | 10,427.53 | 10,092.73 | 0.00 | 334.80 | 0.00 | 0.00 | 10,427.53 |
| **0763 - Dept of Licensing Building-845 Woodland** | | | | | **10,427.53** | **10,092.73** | **0.00** | **334.80** | **0.00** | **0.00** | **10,427.53** |
| **0764 - Lacey Prudential-4565 7th** | | | | | | | | | | | |
| 0764 - Lacey Prudential-4565 7th | t0002955 | | DSHS - DVR | Current | 14,220.50 | 14,220.50 | 0.00 | 0.00 | 0.00 | 0.00 | 14,220.50 |
| 0764 - Lacey Prudential-4565 7th | t0002954 | | Department of Services for the Blind | Current | 8,188.06 | 8,312.73 | 0.00 | 0.00 | -124.67 | 0.00 | 8,188.06 |
| 0764 - Lacey Prudential-4565 7th | t0002956 | | Washington State Gambling Commission | Current | 63,179.04 | 63,179.04 | 0.00 | 0.00 | 0.00 | 0.00 | 63,179.04 |
| **0764 - Lacey Prudential-4565 7th** | | | | | **85,587.60** | **85,712.27** | **0.00** | **0.00** | **-124.67** | **0.00** | **85,587.60** |
| **0765 - Lacey DSHS-840 Woodland** | | | | | | | | | | | |
| 0765 - Lacey DSHS-840 Woodland | t0002957 | | Employment Security Department | Current | 116,392.92 | 113,892.55 | 0.00 | 612.24 | 1,888.13 | 0.00 | 116,392.92 |
| **0765 - Lacey DSHS-840 Woodland** | | | | | **116,392.92** | **113,892.55** | **0.00** | **612.24** | **1,888.13** | **0.00** | **116,392.92** |
| **0767 - Seattle West-8830 25th** | | | | | | | | | | | |
| 0767 - Seattle West-8830 25th | t0002958 | | Department of Licensing | Current | 17,447.28 | 17,447.27 | 0.00 | 0.00 | 0.01 | 0.00 | 17,447.28 |
| **0767 - Seattle West-8830 25th** | | | | | **17,447.28** | **17,447.27** | **0.00** | **0.00** | **0.01** | **0.00** | **17,447.28** |
| **0768 - Wenatchee Building 2-805 S Mision** | | | | | | | | | | | |
| 0768 - Wenatchee Building 2-805 S Mision | t0002959 | | Dept of Social and Health Services | Current | 45,582.16 | 43,757.13 | 1,825.03 | 0.00 | 0.00 | 0.00 | 45,582.16 |
| **0768 - Wenatchee Building 2-805 S Mision** | | | | | **45,582.16** | **43,757.13** | **1,825.03** | **0.00** | **0.00** | **0.00** | **45,582.16** |
| **Grand Total** | | | | | **275,437.49** | **270,901.95** | **1,825.03** | **947.04** | **1,763.47** | **0.00** | **275,437.49** |

Case 17-04120-BDL   Doc 5-7   Filed 12/12/17   Ent. 12/12/17 13:51:59   Pg. 23 of 77

# Receivable Detail by Charge Code

For Selected Properties
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 101 | t0002951 | Office of the Insurance Commission | Current | | | | | | |
| C-185150 | misc | BB: Generator Supported Outlet | 04/2017 | 2,520.00 | | 08/04/2017 | R-93948 | 2,520.00 | |
| C-185151 | misc | BB: Generator Supported Outlet-WSST | 04/2017 | 224.28 | | 08/04/2017 | R-93948 | 224.28 | |
| C-195900 | rent | Base Rent (08/2017) | 08/2017 | | 70,694.40 | 08/01/2017 | R-93609 | 574.72 | |
| | | | | | | 08/07/2017 | R-94033 | 70,119.68 | |
| C-197259 | trc | Security Credit | 07/2017 | -574.72 | | 08/01/2017 | R-93609 | -574.72 | |
| | | | | **2,169.56** | **70,694.40** | | | **72,863.96** | **0.00** |
| | | **Property Total** | | **2,169.56** | **70,694.40** | | | **72,863.96** | **0.00** |

Resident = 1

# Receivable Detail by Charge Code

For Selected Properties
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **101** | **t0002952** | **Department of Corrections** | **Current** | | | | | | |
| C-195901 | rent | Base Rent (08/2017) | 08/2017 | | 27,759.50 | 08/03/2017 | R-93893 | 27,759.50 | |
| | | | | 0.00 | 27,759.50 | | | 27,759.50 | 0.00 |
| **Resident = 1** | | | | | | | | | |
| | | **Property Total** | | 0.00 | 27,759.50 | | | 27,759.50 | 0.00 |

# Receivable Detail by Charge Code

For Selected Properties
Date Range = 8/2017 - 8/2017

**101 — t0002953 — Department of Licensing — Current**

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| C-194913 | misc | BB: Engineer Labor - Door Repair | 07/2017 | 167.40 | | | | | 167.40 |
| C-194914 | misc | BB: Engineer Labor - Door Repair | 07/2017 | 167.40 | | | | | 167.40 |
| C-195902 | prkrev | Parking Revenue (08/2017) | 08/2017 | | 1,543.75 | 08/30/2017 | R-95112 | 1,543.75 | |
| C-195903 | rent | Base Rent (08/2017) | 08/2017 | | 8,548.98 | 08/30/2017 | R-95112 | 8,548.98 | |
| | | | | 334.80 | 10,092.73 | | | 10,092.73 | 334.80 |
| **Resident = 1** | | | | | | | | | |
| **Property Total** | | | | 334.80 | 10,092.73 | | | 10,092.73 | 334.80 |

Friday, September 8, 2017

Receivable Detail by Charge Code

# Receivable Detail by Charge Code

For Selected Properties
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **101** | **t0002955** | **DSHS - DVR** | **Current** | | | | | | |
| C-195906 | rent | Base Rent (08/2017) | 08/2017 | | 14,004.87 | 08/25/2017 | R-94959 | 14,004.87 | |
| C-197296 | misc | Hang Board near Conference Rm | 07/2017 | 75.00 | | 08/21/2017 | R-94862 | 75.00 | |
| C-197297 | adm | Hang Board near Conference Rm | 07/2017 | 11.25 | | 08/21/2017 | R-94862 | 11.25 | |
| C-200760 | bb | BB: Rmv/Install 2 Lg White Boards | 08/2017 | | 187.50 | | | | 187.50 |
| C-200761 | adm | Admin Fee: Rmv/Install 2 Lg White Boards | 08/2017 | | 28.13 | | | | 28.13 |
| C-200767 | trashbb | BB: 7/17 Garbage Allocation | 08/2017 | | 101.36 | | | | 101.36 |
| C-200768 | wtrreim | BB: 6/23/17-7/28/17 Water/Sewer Allocation | 08/2017 | | 64.61 | | | | 64.61 |
| C-200769 | elereim | BB: 6/5/17-8/3/17 Electric Allocation Z003641950 | 08/2017 | | 1,823.92 | | | | 1,823.92 |
| C-200770 | elereim | BB: 6/5/17-8/3/17 Electric Allocation 2019124116 | 08/2017 | | 841.26 | | | | 841.26 |
| C-200771 | elereim | BB: 6/5/17-8/3/17 Electric Allocation Z064016425 | 08/2017 | | 124.22 | | | | 124.22 |
| | | | | **86.25** | **17,175.87** | | | **14,091.12** | **3,171.00** |
| **201** | **t0002956** | **Washington State Gambling Commission** | **Current** | | | | | | |
| C-195907 | rent | Base Rent (08/2017) | 08/2017 | | 58,988.10 | 08/25/2017 | R-94958 | 58,988.10 | |
| C-200772 | trashbb | BB: 7/17 Garbage Allocation | 08/2017 | | 427.94 | | | | 427.94 |
| C-200773 | wtrreim | BB: 6/23/17-7/28/17 Water/ Sewer Allocation | 08/2017 | | 503.29 | | | | 503.29 |
| C-200774 | elereim | BB: 6/5/17-8/3/17 Electric Allocation Z03460395 | 08/2017 | | 1,964.28 | | | | 1,964.28 |
| C-200775 | elereim | BB: 6/5/17-8/3/17 Electric Allocation Z05B540470 | 08/2017 | | 770.94 | | | | 770.94 |
| C-200776 | elereim | BB: 6/5/17-8/3/17 Electric Allocation Z064016425 | 08/2017 | | 524.49 | | | | 524.49 |
| | | | | **0.00** | **63,179.04** | | | **58,988.10** | **4,190.94** |

# Receivable Detail by Charge Code

For Selected Properties
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **202** | **t0002954** | **Department of Services for the Blind** | **Current** | | | | | | |
| C-177997 | trashbb | Rev BB: 3/1/16-11/30/16 Garbage Reimb | 01/2017 | -344.74 | | 08/09/2017 | R-94231 | -344.74 | |
| C-177998 | trashbb | Cor BB: 3/1/16-11/30/16 Garbage Reimb | 01/2017 | 383.04 | | 08/09/2017 | R-94231 | 383.04 | |
| C-177999 | electric | Rev BB: 3/4/16-8/3/16 Electric #Z05888050 Reimb | 01/2017 | -209.76 | | 08/09/2017 | R-94231 | -209.76 | |
| C-178000 | electric | Cor BB: 3/4/16-8/3/16 Electric #Z05888050 Reimb | 01/2017 | 251.36 | | 08/09/2017 | R-94231 | 251.36 | |
| C-178001 | trashbb | Rev BB: 3/1/16-11/30/16 Garbage Reimb | 01/2017 | -150.38 | | 08/09/2017 | R-94231 | -150.38 | |
| C-178002 | trashbb | Cor BB: 3/1/16-11/30/16 Garbage Reimb | 01/2017 | 167.09 | | 08/09/2017 | R-94231 | 167.09 | |
| C-178003 | electric | Rev BB: 3/4/16-12/3/16 Electric #Z003641950 Reimb | 01/2017 | -3,009.52 | | 08/09/2017 | R-94231 | -3,009.52 | |
| C-178004 | electric | Cor BB: 3/4/16-12/3/16 Electric #Z003641950 Reimb | 01/2017 | 2,871.01 | | 08/09/2017 | R-94231 | 2,871.01 | |
| C-178005 | electric | Rev BB: 3/4/16-12/3/16 Electric #Z019124116 Reimb | 01/2017 | -946.16 | | 08/09/2017 | R-94231 | -821.49 | -124.67 |
| C-178006 | electric | Cor BB: 3/4/16-12/3/16 Electric #Z019124116 Reimb | 01/2017 | 8.07 | | 08/09/2017 | R-94231 | 8.07 | |
| C-178007 | electric | Rev BB: 3/4/16-8/3/16 Electric #Z05888050 Reimb | 01/2017 | -91.51 | | 08/09/2017 | R-94231 | -91.51 | |
| C-193234 | trashbb | BB: 04/2017 Garbage Allocation | 06/2017 | 38.30 | | 08/09/2017 | R-94231 | 38.30 | |
| C-193235 | wtrreim | BB: 03/24/17-05/26/17 Water/Sewer Allocation | 06/2017 | 48.49 | | 08/09/2017 | R-94231 | 48.49 | |
| C-193236 | elereim | BB: 04/04/17-05/03/17 Electric Allocation-Z003641950 | 06/2017 | 294.94 | | 08/09/2017 | R-94231 | 294.94 | |
| C-193237 | elereim | BB: 04/04/17-05/03/17 Electric Allocation-Z019124116 | 06/2017 | 163.58 | | 08/09/2017 | R-94231 | 163.58 | |
| C-193238 | elereim | BB: 04/04/17-05/03/17 Electric Allocation-Z064016425 | 06/2017 | 23.19 | | 08/09/2017 | R-94231 | 23.19 | |
| C-193245 | trashbb | BB: 04/17 Garbage Allocation | 06/2017 | 16.71 | | 08/09/2017 | R-94231 | 16.71 | |
| C-193246 | wtrreim | BB: 03/24/17-05/26/17 Water/Sewer Allocation | 06/2017 | 21.15 | | 08/09/2017 | R-94231 | 21.15 | |
| C-193247 | elereim | BB: 04/04/17-05/03/17 Electric Allocation-Z003460395 | 06/2017 | 237.40 | | 08/09/2017 | R-94231 | 237.40 | |
| C-193248 | elereim | BB: 04/04/17-05/03/17 Electric Allocation-Z058540470 | 06/2017 | 92.95 | | 08/09/2017 | R-94231 | 92.95 | |
| C-193249 | elereim | BB: 04/04/17-05/03/17 Electric Allocation-Z064016425 | 06/2017 | 10.12 | | 08/09/2017 | R-94231 | 10.12 | |
| C-193448 | rent | Base Rent (07/2017) | 07/2017 | 5,292.63 | | 08/04/2017 | R-93949 | 5,292.63 | |
| C-193449 | rent | Base Rent (07/2017) | 07/2017 | 2,308.78 | | 08/04/2017 | R-93949 | 2,308.78 | |
| C-195904 | rent | Base Rent (08/2017) | 08/2017 | | 5,292.63 | 08/09/2017 | R-94230 | 5,292.63 | |
| C-195905 | rent | Base Rent (08/2017) | 08/2017 | | 2,308.78 | 08/09/2017 | R-94230 | 2,308.78 | |
| C-200762 | trashbb | BB: 7/17 Garbage Allocation | 08/2017 | | 16.71 | | | | 16.71 |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 28 of 77

# Receivable Detail by Charge Code

For Selected Properties
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| C-200763 | wtrreim | BB: 6/23/17-7/28/17 Water/Sewer Allocation | 08/2017 | | 19.65 | | | | 19.65 |
| C-200764 | elereim | BB: 6/5/17-8/3/17 Electric Allocation Z003460395 | 08/2017 | | 470.01 | | | | 470.01 |
| C-200765 | elereim | BB: 6/5/17-8/3/17 Electric Allocation Z058540470 | 08/2017 | | 184.47 | | | | 184.47 |
| C-200766 | elereim | BB: 6/5/17-8/3/17 Electric Allocation Z064016425 | 08/2017 | | 20.48 | | | | 20.48 |
| | | | | 7,476.74 | 8,312.73 | | | 15,202.82 | 586.65 |
| Resident = 3 | | Property Total | | 7,562.99 | 88,667.64 | | | 88,282.04 | 7,948.59 |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 29 of 77

# Receivable Detail by Charge Code

For Selected Properties
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **101** | **t0002957** | **Employment Security Department** Current | | | | | | | |
| C-193481 | adm | Install Occu. Sensors approved by ESD on DP, Inc. Change Ord. - Admin Fee (15%) | 06/2017 | 1,888.13 | | | | | 1,888.13 |
| C-194915 | misc | BB: Install Door Closer on 1st Fl door & One Store Room function leverset | 07/2017 | 420.00 | | | | | 420.00 |
| C-194916 | misc | BB: Install Door Closer on 1st Fl door & One Store Room function leverset-WSST | 07/2017 | 37.38 | | | | | 37.38 |
| C-194917 | misc | BB: Install Door Closer on 1st Fl door & One Store Room function leverset-Engineer Labor | 07/2017 | 75.00 | | | | | 75.00 |
| C-194918 | adm | BB: Install Door Closer on 1st Fl door & One Store Room function leverset-Admin Fee | 07/2017 | 79.86 | | | | | 79.86 |
| C-195908 | rent | Base Rent (08/2017) | 08/2017 | | 113,892.55 | 08/25/2017 | R-94960 | 113,892.55 | |
| | | | | 2,500.37 | 113,892.55 | | | 113,892.55 | 2,500.37 |
| | | **Property Total** | | 2,500.37 | 113,892.55 | | | 113,892.55 | 2,500.37 |

Resident = 1

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 30 of 77

# Receivable Detail by Charge Code

For Selected Properties
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **101** | **t0002958** | **Department of Licensing** | **Current** | | | | | | |
| C-172431 | billback | BB: Electrical Power | 11/2016 | 0.01 | | | | | 0.01 |
| C-195909 | rent | Base Rent (08/2017) | 08/2017 | | 17,447.27 | 08/30/2017 | R-95111 | 17,447.27 | |
| C-198965 | bb | BB: Install 2 Interior Blinds | 08/2017 | | 135.04 | 08/22/2017 | R-94876 | 135.04 | |
| C-198966 | bb | BB: Blind Install-Engineer Labor | 08/2017 | | 150.00 | 08/22/2017 | R-94876 | 150.00 | |
| C-198967 | bb | BB: Blind Install-Trip Charge | 08/2017 | | 70.00 | 08/22/2017 | R-94876 | 70.00 | |
| C-198968 | adm | BB: Blind Install-Admin Fee | 08/2017 | | 53.26 | 08/22/2017 | R-94876 | 53.26 | |
| **Resident = 1** | | | | **0.01** | **17,855.57** | | | **17,855.57** | **0.01** |
| | | **Property Total** | | **0.01** | **17,855.57** | | | **17,855.57** | **0.01** |

Friday, September 8, 2017

Receivable Detail by Charge Code

# Receivable Detail by Charge Code

For Selected Properties
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **101** | **t0002959** | **Dept of Social and Health Services** | **Current** | | | | | | |
| C-195910 | rent | Base Rent (08/2017) | 08/2017 | | 43,757.13 | 08/30/2017 | R-95113 | 43,757.13 | |
| C-200682 | bb | BB: Elect Srv-Circt to Lan Rm | 08/2017 | | 1,586.98 | | | | 1,586.98 |
| C-200683 | adm | BB: Admin Fee Elect Srv-Circt to Lan Rm | 08/2017 | | 238.05 | | | | 238.05 |
| | | | | **0.00** | **45,582.16** | | | **43,757.13** | **1,825.03** |
| **Resident = 1** | | **Property Total** | | **0.00** | **45,582.16** | | | **43,757.13** | **1,825.03** |

Receivable Detail by Charge Code

Friday, September 8, 2017

# Receivable Detail by Charge Code

For Selected Properties
Date Range = 8/2017 - 8/2017

| Charge Number | Charge Code | Charge Note | Post Month | Prior Balance | Current Charges | Receipt Date | Receipt Number | Receipt Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | **Non-Resident Receipt** | | | | | | | |
| | | Otis Elevators | | | | 8/1/2017 | R-93629 | 250.32 | |
| | | | | | | | | 250.32 | |
| | | **Grand Total** | | 12,567.73 | 374,544.55 | | | 374,753.80 | |

## Charge Code Summary

| Charge Code | Charges | Receipts | Balance |
|---|---|---|---|
| adm | 2,298.68 | 64.51 | 2,234.17 |
| bb | 2,129.52 | 355.04 | 1,774.48 |
| billback | 0.01 | | |
| electric | -1,126.51 | -1,001.84 | -124.67 |
| elereim | 7,546.25 | 822.18 | 6,724.07 |
| misc | 3,686.46 | 2,819.28 | 867.18 |
| prkrev | 1,543.75 | 1,543.75 | 0.00 |
| rent | 370,295.62 | 370,295.62 | 0.00 |
| trashbb | 656.03 | 110.02 | 546.01 |
| trc | -574.72 | -574.72 | 0.00 |
| wtrreim | 657.19 | 69.64 | 587.55 |
| | 387,112.28 | 374,503.48 | 12,608.80 |

# Payment Register

.0769
Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Payment Method | Post Month | Check Date | Payable Control# | Property | Amount | Notes |
|---------|---------------|-----------|------------|------------|----------------|------------|------------|------------------|----------|--------|-------|
| 861 | K-98205 | 0769o | bespar | BEST PARKING LOT CLEANING INC | Check | 08/2017 | 08/15/2017 | P-151026 | 0762 | 135.88 | 7/17 prkg lot sweep |
| | | | | | | | | P-151027 | 0760 | 190.23 | 7/17 prkg lot sweep |
| | | | | | | | | P-151028 | 0765 | 190.23 | 7/17 prkg lot sweep |
| | | | | | | | | P-151029 | 0763 | 81.53 | 7/17 prkg lot sweep |
| | | | | | | | | P-151031 | 0764 | 190.23 | 7/17 prkg lot sweep |
| | | | | | | | | P-151032 | 0761 | 163.35 | 7/17 prkg lot sweep |
| **Total 861** | | | | | | | | | | **951.45** | |
| 862 | K-98206 | 0769o | centur | CENTURYLINK | Check | 08/2017 | 08/15/2017 | P-151421 | 0765 | 53.63 | 8/2-9/2 alarm line |
| | | | | | | | | P-151422 | 0764 | 284.21 | 8/2-9/4 alarm line |
| | | | | | | | | P-151425 | 0762 | 418.97 | 8/4-9/4 Elevator/HVAC Modem Line |
| **Total 862** | | | | | | | | | | **756.81** | |
| 863 | K-98207 | 0769o | cittum | City of Tumwater | Check | 08/2017 | 08/15/2017 | P-150982 | 0761 | 769.10 | 6/2-7/5 wtr/swr |
| | | | | | | | | P-150982 | 0761 | 295.58 | 6/2-7/5 storm |
| **Total 863** | | | | | | | | | | **1,064.68** | |
| 864 | K-98208 | 0769o | ciwen | City of Wenatchee Utility Department | Check | 08/2017 | 08/15/2017 | P-150983 | 0768 | 40.43 | 7/17 wtr/swr |
| | | | | | | | | P-150986 | 0768 | 272.39 | 7/17 wtr |
| | | | | | | | | P-150986 | 0768 | 234.05 | 7/17 storm drainage |
| | | | | | | | | P-150987 | 0768 | 20.88 | 7/17 wtr/fire |
| **Total 864** | | | | | | | | | | **567.75** | |
| 865 | K-98209 | 0769o | keysec | Keyhole Security Inc | Check | 08/2017 | 08/15/2017 | P-151423 | 0768 | 281.84 | 08/17 WA State Certified Fire Insp/Reporting |
| **Total 865** | | | | | | | | | | **281.84** | |
| 866 | K-98210 | 0769o | lacit25 | CITY OF LACEY | Check | 08/2017 | 08/15/2017 | P-151010 | 0760 | 62.35 | 6/23-7/28 Storm Drainage |
| | | | | | | | | P-151010 | 0764 | 124.81 | 6/23-7/28 Storm Drainage |
| | | | | | | | | P-151010 | 0765 | 159.23 | 6/23-7/28 Storm Drainage |
| | | | | | | | | P-151018 | 0760 | 261.10 | 6/23-7/28 wtr/irrigation |
| | | | | | | | | P-151019 | 0762 | 151.03 | 6/23-7/28 wtr/irrigation |
| | | | | | | | | P-151020 | 0765 | 3,320.99 | 6/23-7/28 wtr/swr |
| | | | | | | | | P-151022 | 0764 | 784.12 | 6/23-7/28 wtr/swr |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 34 of 77

# Payment Register

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Payment Method | Post Month | Check Date | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 867 | K-98211 | 0769o | otele | OTIS ELEVATOR CO INC | Check | 08/2017 | 08/15/2017 | P-151023 | 0760 | 178.03 | 6/23-7/28 wtr/swr |
| | | | | | | | | P-151001 | 0764 | 731.29 | 8/17 elevator maint |
| | | | | | | | | P-151003 | 0765 | 748.77 | 8/17 elevator maint |
| | | | | | | | | P-151004 | 0761 | 356.90 | 8/17 elevator maint |
| | | | | | | | | P-151006 | 0762 | 361.26 | 8/17 elevator maint |
| **Total 866** | | | | | | | | | | **5,041.66** | |
| 868 | K-98212 | 0769o | pacdis | PACIFIC DISPOSAL | Check | 08/2017 | 08/15/2017 | P-151396 | 0764 | 666.73 | 7/17 trash |
| **Total 867** | | | | | | | | | | **2,198.22** | |
| **Total 868** | | | | | | | | | | **666.73** | |
| 869 | K-98213 | 0769o | paclam | PACIFIC LAMP & SUPPLY CO INC | Check | 08/2017 | 08/15/2017 | P-151017 | 0760 | 296.64 | PO97: 7/17 fluorescent bulbs |
| **Total 869** | | | | | | | | | | **296.64** | |
| 870 | K-98214 | 0769o | pidfir | PIONEER FIRE & SECURITY INC | Check | 08/2017 | 08/15/2017 | P-150992 | 0765 | 87.00 | 8/17-10/17 fire alarm mon |
| | | | | | | | | P-150994 | 0761 | 87.00 | 8/17-10/17 fire alarm mon |
| | | | | | | | | P-150996 | 0769 | 90.00 | 8/17-10/17 fire alarm mon |
| | | | | | | | | P-150997 | 0762 | 87.00 | 8/17-10/17 fire alarm mon |
| | | | | | | | | P-150999 | 0764 | 87.00 | 8/17-10/17 fire alarm mon |
| **Total 870** | | | | | | | | | | **438.00** | |
| 871 | K-98215 | 0769o | ppcsol | PPC Solutions Inc | Check | 08/2017 | 08/15/2017 | P-151016 | 0768 | 500.00 | 7/17 sec patrol svcs |
| **Total 871** | | | | | | | | | | **500.00** | |
| 872 | K-98216 | 0769o | pse | PUGET SOUND ENERGY | Check | 08/2017 | 08/15/2017 | P-151397 | 0760 | 301.04 | 7/5-8/3 elec-HSE |
| | | | | | | | | P-151398 | 0760 | 179.87 | 7/5-8/3 elec-1B |
| | | | | | | | | P-151399 | 0765 | 355.56 | 7/5-8/3 elec-A |
| | | | | | | | | P-151400 | 0765 | 75.83 | 7/5-8/3 elec-ofc |
| | | | | | | | | P-151401 | 0765 | 152.74 | 7/5-8/3 gas |
| | | | | | | | | P-151402 | 0765 | 648.39 | 7/5-8/3 elec-HSE |
| | | | | | | | | P-151403 | 0765 | 760.49 | 7/5-8/3 elec-B |
| | | | | | | | | P-151404 | 0765 | 797.87 | 7/5-8/3 elec-I |
| | | | | | | | | P-151405 | 0760 | 150.57 | 7/5-8/3 elec-3A |

# Payment Register

0769

Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Payment Method | Post Month | Check Date | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-151406 | 0765 | 2,777.11 | 7/5-8/3 elec-Boilr |
| | | | | | | | | P-151407 | 0765 | 1,475.45 | 7/5-8/3 elec-D |
| | | | | | | | | P-151408 | 0765 | 1,092.72 | 7/5-8/3 elec-G |
| | | | | | | | | P-151409 | 0765 | 1,548.15 | 7/5-8/3 elec-C |
| | | | | | | | | P-151410 | 0760 | 246.50 | 7/5-8/3 elec-1A |
| | | | | | | | | P-151411 | 0760 | 123.30 | 7/5-8/3 elec-3B |
| | | | | | | | | P-151412 | 0760 | 200.15 | 7/5-8/3 elec-2A |
| | | | | | | | | P-151413 | 0760 | 95.02 | 7/5-8/3 elec-AB |
| | | | | | | | | P-151414 | 0760 | 35.27 | 7/5-8/3 gas |
| | | | | | | | | P-151415 | 0760 | 135.42 | 7/5-8/3 elec 4A |
| | | | | | | | | P-151416 | 0764 | 2,245.94 | 7/5-8/3 elec-C |
| | | | | | | | | P-151417 | 0764 | 1,245.22 | 7/5-8/3 elec-A |
| | | | | | | | | P-151418 | 0764 | 937.82 | 7/5-8/3 elec-D |
| | | | | | | | | P-151419 | 0764 | 579.74 | 7/5-8/3 elec-B |
| | | | | | | | | P-151420 | 0764 | 405.14 | 7/5-8/3 elec-H |
| **Total 872** | | | | | | | | | | **16,565.31** | |
| 873 | K-98217 | 0769o | saojan | Sao Janitorial Services LLC | Check | 08/2017 | 08/15/2017 | P-150991 | 0765 | 681.63 | PO#6; 7/24 jan spls-Lewis Cty Chemical inv. 133615 |
| **Total 873** | | | | | | | | | | **681.63** | |
| 874 | K-98218 | 0769o | supeng | Superior Engineering Services | Check | 08/2017 | 08/15/2017 | P-150980 | 0760 | 219.66 | 6/17 Chief Eng Svcs |
| | | | | | | | | P-150980 | 0761 | 304.25 | 6/17 Chief Eng Svcs |
| | | | | | | | | P-150980 | 0762 | 119.53 | 6/17 Chief Eng Svcs |
| | | | | | | | | P-150980 | 0763 | 37.94 | 6/17 Chief Eng Svcs |
| | | | | | | | | P-150980 | 0764 | 439.71 | 6/17 Chief Eng Svcs |
| | | | | | | | | P-150980 | 0765 | 561.00 | 6/17 Chief Eng Svcs |
| | | | | | | | | P-150980 | 0766 | 167.09 | 6/17 Chief Eng Svcs |
| | | | | | | | | P-150980 | 0767 | 63.41 | 6/17 Chief Eng Svcs |
| | | | | | | | | P-150980 | 0768 | 187.41 | 6/17 Chief Eng Svcs |
| | | | | | | | | P-150989 | 0760 | 48.62 | 8/17 Bug spray |
| | | | | | | | | P-151007 | 0760 | 2,378.23 | 8/17 Eng Svcs |
| | | | | | | | | P-151007 | 0761 | 3,294.03 | 8/17 Eng Svcs |
| | | | | | | | | P-151007 | 0762 | 1,294.16 | 8/17 Eng Svcs |
| | | | | | | | | P-151007 | 0763 | 410.75 | 8/17 Eng Svcs |
| | | | | | | | | P-151007 | 0764 | 4,760.61 | 8/17 Eng Svcs |
| | | | | | | | | P-151007 | 0765 | 6,073.79 | 8/17 Eng Svcs |
| | | | | | | | | P-151007 | 0766 | 1,809.07 | 8/17 Eng Svcs |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 36 of 77

# Payment Register
*0769*
Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Payment Method | Check Date | Post Month | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-151007 | 0767 | 686.54 | 8/17 Eng Svcs |
| | | | | | | | | P-151007 | 0768 | 2,028.97 | 8/17 Eng Svcs |
| | | | | | | | | P-151024 | 0760 | 7.96 | Building supplies |
| | | | | | | | | P-151024 | 0762 | 4.33 | Building supplies |
| | | | | | | | | P-151024 | 0763 | 1.38 | Building supplies |
| | | | | | | | | P-151024 | 0764 | 15.94 | Building supplies |
| | | | | | | | | P-151024 | 0765 | 20.34 | Building supplies |
| **Total 874** | | | | | | | | | | **24,934.72** | |
| 875 | K-98219 | 0769o | tatlaw | Tatum Lawn Care Inc | Check | 08/15/2017 | 08/2017 | P-151033 | 0766 | 518.46 | 7/17 landscaping maint |
| **Total 875** | | | | | | | | | | **518.46** | |
| 857 | K-98312 | 0769o | paclam | PACIFIC LAMP & SUPPLY CO INC | Check | 08/16/2017 | 08/2017 | P-150258 | 0764 | -35.82 | PO87: 7/18 Light bulbs for Central Plant |
| | | | | | | | | P-150258 | 0765 | -45.71 | PO87: 7/18 Light bulbs for Central Plant |
| | | | | | | | | P-150259 | 0764 | -296.64 | PO97: 7/24 lighing spls |
| | | | | | | | | P-150307 | 0764 | -35.89 | PO87: 7/18 light-bulbs-Central Plant |
| | | | | | | | | P-150307 | 0765 | -45.79 | PO87: 7/18 light-bulbs-Central Plant |
| **Total 857** | | | | | | | | | | **-459.85** | |
| 876 | K-98345 | 0769o | paclam | PACIFIC LAMP & SUPPLY CO INC | Check | 08/17/2017 | 08/2017 | P-151612 | 0760 | 81.68 | PO 87: Light bulbs-Central Plant |
| **Total 876** | | | | | | | | | | **81.68** | |
| 877 | K-98383 | 0769o | jshpro | JSH PROPERTIES INC | Check | 08/23/2017 | 08/2017 | P-151824 | 0765 | 107.42 | 06/17 BBESD re-paint existing lobby vendor Olsen Electric |
| | | | | | | | | P-151825 | 0765 | 254.42 | CMF-BB ESD-Remobilization costs to separate deferred work on NGST area |
| | | | | | | | | P-151826 | 0765 | 10.60 | CMF-BB-ESD-Accent walls/office |
| | | | | | | | | P-151827 | 0765 | 823.33 | CMF-BB-ESD-Install occupancy sensors |
| | | | | | | | | P-151828 | 0765 | 76.86 | CMF-BB-ESD-Replace Upper Cabinet 2nd flr Mail/Copy room |
| | | | | | | | | P-151829 | 0767 | 74.85 | CMF-BB DOL-3 Locking Mechanisms |
| | | | | | | | | P-151830 | 0763 | 15.59 | CMF-BB DOL-Paint over Grafitti |
| | | | | | | | | P-151831 | 0763 | 20.63 | CMF-BB DOL-Prepair Broken Door by Customer |
| | | | | | | | | P-151832 | 0760 | 1,200.00 | 6/17 mgmt. fee |
| | | | | | | | | P-151832 | 0761 | 2,297.57 | 6/17 mgmt. fee |
| | | | | | | | | P-151832 | 0762 | 1,200.00 | 6/17 mgmt. fee |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 37 of 77

# Payment Register

0769
Period: From 08/2017 to 08/2017

| Check # Control | Check | Bank Code | Payee Code | Payee Name | Payment Method | Check Date | Post Month | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 0763 | 1,200.00 | 6/17 mgmt fee |
| | | | | | | | | | 0764 | 2,784.31 | 6/17 mgmt. fee |
| | | | | | | | | | 0765 | 5,321.67 | 6/17 mgmt. fee |
| | | | | | | | | | 0766 | 1,200.00 | 6/17 mgmt. fee |
| | | | | | | | | | 0767 | 1,200.00 | 6/17 mgmt. fee |
| | | | | | | | | | 0768 | 1,422.11 | 6/17 mgmt. fee |
| **Total 877** | | | | | | | | | | **19,209.38** | |
| 878 | K-98384 | 0769o | jshpro | JSH PROPERTIES INC | Check | 08/23/2017 | 08/2017 | P-151833 | 0760 | 1,200.00 | 07/17 mgmt. fee |
| | | | | | | | | P-151833 | 0761 | 2,297.57 | 07/17 mgmt. fee |
| | | | | | | | | P-151833 | 0762 | 1,200.00 | 07/17 mgmt. fee |
| | | | | | | | | P-151833 | 0763 | 1,200.00 | 07/17 mgmt. fee |
| | | | | | | | | P-151833 | 0764 | 2,564.52 | 07/17 mgmt. fee |
| | | | | | | | | P-151833 | 0765 | 3,701.51 | 07/17 mgmt. fee |
| | | | | | | | | P-151833 | 0766 | 1,200.00 | 07/17 mgmt. fee |
| | | | | | | | | P-151833 | 0767 | 1,200.00 | 07/17 mgmt. fee |
| | | | | | | | | P-151833 | 0768 | 1,422.11 | 07/17 mgmt. fee |
| **Total 878** | | | | | | | | | | **15,985.71** | |
| 879 | K-98464 | 0769o | allplu | Allied Plumbing and Pumps LLC | Check | 08/28/2017 | 08/2017 | P-151835 | 0768 | 311.74 | rmv/install Chrome pop-up drain |
| **Total 879** | | | | | | | | | | **311.74** | |
| 880 | K-98485 | 0769o | alscou | ALSTON, COURTNAGE & BASSETTI LLP | Check | 08/28/2017 | 08/2017 | P-151816 | 0760 | 589.32 | 7/17 Legal |
| | | | | | | | | P-151816 | 0761 | 816.26 | 7/17 Legal |
| | | | | | | | | P-151816 | 0762 | 320.69 | 7/17 Legal |
| | | | | | | | | P-151816 | 0763 | 101.78 | 7/17 Legal |
| | | | | | | | | P-151816 | 0764 | 1,179.68 | 7/17 Legal |
| | | | | | | | | P-151816 | 0765 | 1,505.08 | 7/17 Legal |
| | | | | | | | | P-151816 | 0766 | 448.29 | 7/17 Legal |
| | | | | | | | | P-151816 | 0767 | 170.12 | 7/17 Legal |
| | | | | | | | | P-151816 | 0768 | 502.78 | 7/17 legal |
| **Total 880** | | | | | | | | | | **5,634.00** | |
| 881 | K-98486 | 0769o | bbprop | B B Property Maintenance LLC | Check | 08/28/2017 | 08/2017 | P-151837 | 0762 | 1,320.00 | PO92: 8/19 pressure wash |
| | | | | | | | | P-151838 | 0763 | 1,100.00 | PO93: 7/19 pressure wash |

# Payment Register
0769
Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Payment Method | Post Month | Check Date | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 881** | | | | | | | | | | **2,420.00** | |
| 882 | K-98487 | 0769o | becele | Beckstead Electric Inc | Check | 08/2017 | 08/28/2017 | P-151930 | 0768 | 1,586.98 | BB: Po59 6/17 run circuit to LAN room |
| **Total 882** | | | | | | | | | | **1,586.98** | |
| 883 | K-98488 | 0769o | beljen | JENNIFER BELL | Check | 08/2017 | 08/28/2017 | P-151931 | 0766 | 111.79 | 8/17 Meals and Lodging for Property Inspections |
| | | | | | | | | P-151931 | 0768 | 125.38 | 8/17 Meals and Lodging for Property Inspections |
| **Total 883** | | | | | | | | | | **237.17** | |
| 884 | K-98489 | 0769o | beneve | BENS EVER-READY INC | Check | 08/2017 | 08/28/2017 | P-151804 | 0763 | 63.28 | PO110: 8/17 Fire extinguisher annual insp |
| | | | | | | | | P-151805 | 0764 | 159.28 | PO107: 8/17 Fire extinguisher annual insp |
| | | | | | | | | P-151806 | 0765 | 224.74 | PO106: 8/17 Fire extinguisher annual insp |
| | | | | | | | | P-151807 | 0762 | 67.64 | PO109: 8/17 Fire extinguisher annual insp |
| | | | | | | | | P-151810 | 0760 | 80.73 | 8/17 Fire Extinguisher annual insp |
| **Total 884** | | | | | | | | | | **595.67** | |
| 885 | K-98490 | 0769o | casnat | CASCADE NATURAL GAS | Check | 08/2017 | 08/28/2017 | P-151813 | 0766 | 10.60 | 7/11-8/9 gas |
| **Total 885** | | | | | | | | | | **10.60** | |
| 886 | K-98491 | 0769o | centur | CENTURYLINK | Check | 08/2017 | 08/28/2017 | P-151814 | 0761 | 218.89 | 8/10-9/10 alarm line |
| | | | | | | | | P-151815 | 0760 | 13.27 | 8/8-9/8 DSL line for Engineers |
| | | | | | | | | P-151815 | 0761 | 18.38 | 8/8-9/8 DSL line for Engineers |
| | | | | | | | | P-151815 | 0762 | 7.22 | 8/8-9/8 DSL line for Engineers |
| | | | | | | | | P-151815 | 0763 | 2.29 | 8/8-9/8 DSL line for Engineers |
| | | | | | | | | P-151815 | 0764 | 26.56 | 8/8-9/8 DSL line for Engineers |
| | | | | | | | | P-151815 | 0765 | 33.88 | 8/8-9/8 DSL line for Engineers |
| | | | | | | | | P-151815 | 0766 | 10.09 | 8/8-9/8 DSL line for Engineers |
| | | | | | | | | P-151815 | 0767 | 3.83 | 8/8-9/8 DSL line for Engineers |
| | | | | | | | | P-151815 | 0768 | 11.32 | 8/8-9/8 DSL line for Engineers |
| | | | | | | | | P-151823 | 0760 | 176.52 | 8/7-9/7 alarm line |
| | | | | | | | | P-151864 | 0766 | 108.50 | 8/16-9/16 alarm line |
| **Total 886** | | | | | | | | | | **630.75** | |

# Payment Register

.0769
Period: From 08/2017 to 08/2017

| Check # | Check Control | Payee Name | Payee Code | Bank Code | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 887 | K-98492 | CH2O Inc | ch2o | 0769o | 08/28/2017 | 08/2017 | Check | P-151836 | 0764 | 188.50 | 8/17 1BW Chemical |
|  |  |  |  |  |  |  |  | P-151836 | 0765 | 240.50 | 8/17 1BW Chemical |
| **Total 887** |  |  |  |  |  |  |  |  |  | **429.00** |  |
| 888 | K-98493 | CORRIGO INCORPORATED | corinc | 0769o | 08/28/2017 | 08/2017 | Check | P-151858 | 0760 | 27.73 | 8/17 work order maint |
|  |  |  |  |  |  |  |  | P-151858 | 0761 | 38.40 | 8/17 work order maint |
|  |  |  |  |  |  |  |  | P-151858 | 0762 | 15.09 | 8/17 work order maint |
|  |  |  |  |  |  |  |  | P-151858 | 0763 | 4.79 | 8/17 work order maint |
|  |  |  |  |  |  |  |  | P-151858 | 0764 | 55.50 | 8/17 work order maint |
|  |  |  |  |  |  |  |  | P-151858 | 0765 | 70.81 | 8/17 work order maint |
|  |  |  |  |  |  |  |  | P-151858 | 0766 | 21.09 | 8/17 work order maint |
|  |  |  |  |  |  |  |  | P-151858 | 0767 | 8.00 | 8/17 work order maint |
|  |  |  |  |  |  |  |  | P-151858 | 0768 | 23.66 | 8/17 work order maint |
| **Total 888** |  |  |  |  |  |  |  |  |  | **265.07** |  |
| 889 | K-98494 | DAVIDSON-MACRI SWEEPING INC | davmac | 0769o | 08/28/2017 | 08/2017 | Check | P-151932 | 0767 | 126.62 | 7/13, 27 sweeping |
| **Total 889** |  |  |  |  |  |  |  |  |  | **126.62** |  |
| 890 | K-98495 | DEPT OF LABOR AND INDUSTRIES | dll44480 | 0769o | 08/28/2017 | 08/2017 | Check | P-151817 | 0765 | 308.40 | 10/1/17-10/1/18 Elevator Operating Permit |
| **Total 890** |  |  |  |  |  |  |  |  |  | **308.40** |  |
| 891 | K-98496 | ERNIE VELTON | ernvel | 0769o | 08/28/2017 | 08/2017 | Check | P-151889 | 0760 | 5.23 | 8/17 Reimb Court Conference Calls |
|  |  |  |  |  |  |  |  | P-151889 | 0761 | 7.24 | 8/17 Reimb Court Conference Calls |
|  |  |  |  |  |  |  |  | P-151889 | 0762 | 2.85 | 8/17 Reimb Court Conference Calls |
|  |  |  |  |  |  |  |  | P-151889 | 0763 | 0.90 | 8/17 Reimb Court Conference Calls |
|  |  |  |  |  |  |  |  | P-151889 | 0764 | 10.47 | 8/17 Reimb Court Conference Calls |
|  |  |  |  |  |  |  |  | P-151889 | 0765 | 13.36 | 8/17 Reimb Court Conference Calls |
|  |  |  |  |  |  |  |  | P-151889 | 0766 | 3.98 | 8/17 Reimb Court Conference Calls |
|  |  |  |  |  |  |  |  | P-151889 | 0767 | 1.51 | 8/17 Reimb Court Conference Calls |
|  |  |  |  |  |  |  |  | P-151889 | 0768 | 4.46 | 8/17 Reimb Court Conference Calls |
| **Total 891** |  |  |  |  |  |  |  |  |  | **50.00** |  |
| 892 | K-98497 | FERGUSON ENTERPRISES | ferent | 0769o | 08/28/2017 | 08/2017 | Check | P-151929 | 0762 | 345.74 | PO131: 6/17 Purchase instahot |
|  |  |  |  |  |  |  |  | P-152000 | 0761 | 350.63 | hot wtr tank/filtration sys |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 40 of 77

# Payment Register

.0769
Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 892** | | | | | | | | | | **698.37** | |
| 893 | K-98498 | 0769o | frontl | FRONTIER | 08/28/2017 | 08/2017 | Check | P-151865 | 0768 | 239.34 | 8/16-9/15 utility phone |
| **Total 893** | | | | | | | | | | **239.34** | |
| 894 | K-98499 | 0769o | macmil | MACDONALD-MILLER SERVICE INC | 08/28/2017 | 08/2017 | Check | P-151819 | 0768 | 2,647.13 | 8/17 HVAC maint |
| **Total 894** | | | | | | | | | | **2,647.13** | |
| 895 | K-98500 | 0769o | otiele | OTIS ELEVATOR CO INC | 08/28/2017 | 08/2017 | Check | P-151800 | 0761 | 356.90 | 09/17 elevator maint |
| | | | | | | | | P-151801 | 0762 | 361.26 | 9/17 elevator maint |
| | | | | | | | | P-151802 | 0765 | 748.77 | 9/17 elevator maint |
| | | | | | | | | P-151803 | 0764 | 731.29 | 9/17 elevator maint |
| | | | | | | | | P-151928 | 0764 | 57.21 | install ADA tacticle star w/Braile signs |
| **Total 895** | | | | | | | | | | **2,255.43** | |
| 896 | K-98501 | 0769o | saojan | Sao Janitorial Services LLC | 08/28/2017 | 08/2017 | Check | P-151834 | 0765 | 709.10 | PO118: 8/17 jan spls-ESD |
| **Total 896** | | | | | | | | | | **709.10** | |
| 897 | K-98502 | 0769o | supeng | Superior Engineering Services | 08/28/2017 | 08/2017 | Check | P-151974 | 0762 | 134.62 | PO111 8/17 V-Belts |
| | | | | | | | | P-151975 | 0765 | 79.51 | PO117 7/17 Transformer |
| | | | | | | | | P-151976 | 0765 | 1,210.30 | PO53: 6/17 Compressor |
| | | | | | | | | P-151978 | 0760 | 28.08 | PO48 6/17 HVAC spls |
| | | | | | | | | P-151978 | 0761 | 38.90 | PO48 6/17 HVAC spls |
| | | | | | | | | P-151978 | 0762 | 15.28 | PO48 6/17 HVAC spls |
| | | | | | | | | P-151978 | 0763 | 4.85 | PO48 6/17 HVAC spls |
| | | | | | | | | P-151978 | 0764 | 56.21 | PO48 6/17 HVAC spls |
| | | | | | | | | P-151978 | 0765 | 71.72 | PO48 6/17 HVAC spls |
| | | | | | | | | P-151978 | 0767 | 8.11 | PO48 6/17 HVAC spls |
| | | | | | | | | P-151974 | 0763 | 25.81 | PO111 8/17 V-Belts |
| | | | | | | | | P-151974 | 0767 | 20.96 | PO111 8/17 V-Belts |
| **Total 897** | | | | | | | | | | **1,694.35** | |
| 898 | K-98503 | 0769o | tatlaw | Tatum Lawn Care Inc | 08/28/2017 | 08/2017 | Check | P-151859 | 0766 | 161.85 | 8/17 sprayed all junipers |
| **Total 898** | | | | | | | | | | **161.85** | |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 41 of 77

# Payment Register

.0769
Period: From 08/2017 to 08/2017

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 899 | K-98504 | 0769o | temcon | Temp Control Mechanical Service Corp | 08/28/2017 | 08/2017 | Check | P-151839 | 0761 | 6,290.34 | 8/17 HVAC maint |
| Total 899 | | | | | | | | | | **6,290.34** | |
| 900 | K-98505 | 0769o | tntext | TNT Exterminators Inc. | 08/28/2017 | 08/2017 | Check | P-151820 | 0762 | 65.34 | 8/9 pest ctrl |
| | | | | | | | | P-151821 | 0765 | 136.13 | 8/9 pest ctrl |
| | | | | | | | | P-151822 | 0761 | 92.57 | 8/11 pest ctrl |
| Total 900 | | | | | | | | | | **294.04** | |
| 901 | K-98506 | 0769o | trane167 | TRANE U.S. INC. | 08/28/2017 | 08/2017 | Check | P-151818 | 0765 | 1,086.36 | PO466: 4/17 Hose kits for HP replacement |
| Total 901 | | | | | | | | | | **1,086.36** | |
| Grand Total | | | | | | | | | | **118,961.11** | |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 42 of 77

# Expense Distribution (Paid Only)

0769
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1405-02 | Construction in Progress - Bldg | | | | | | | | | | | | | | |
| | | jshpro | JSH PROPERTIES INC | P-151824 | 23565 | 0765 | 0765-0617CMF | 06/06/2017 | 08/2017 | Check | 107.42 | K-98383 | 877 | 08/23/2017 | 0617 BBESD re-paint existing lobby vendor Olsen Electric |
| | | jshpro | JSH PROPERTIES INC | P-151825 | 23565 | 0765 | 0765-0617CMF-2 | 06/06/2017 | 08/2017 | Check | 254.42 | K-98383 | 877 | 08/23/2017 | CMF-BB ESD-Remobilization costs to separate deferred work on NGST area |
| | | jshpro | JSH PROPERTIES INC | P-151826 | 23565 | 0765 | 0765-0617CMF-3 | 06/06/2017 | 08/2017 | Check | 10.60 | K-98383 | 877 | 08/23/2017 | CMF-BB-ESD-Accent walls/office |
| | | jshpro | JSH PROPERTIES INC | P-151827 | 23565 | 0765 | 0765-0617CMF-4 | 06/06/2017 | 08/2017 | Check | 823.33 | K-98383 | 877 | 08/23/2017 | CMF-BB-ESD-install occupancy sensors |
| | | jshpro | JSH PROPERTIES INC | P-151828 | 23565 | 0765 | 0765-0617CMF-5 | 06/06/2017 | 08/2017 | Check | 76.86 | K-98383 | 877 | 08/23/2017 | CMF-BB-ESD-Replace Upper Cabinet 2nd flr Mail/Copy room |
| **Total 1405-02** | | | | | | | | | | | **1,272.63** | | | | |
| 5025-01 | Building Maintenance Supplies | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151024 | 23429 | 0765 | 5969 | 08/04/2017 | 08/2017 | Check | 20.34 | K-98218 | 874 | 08/15/2017 | Building supplies |
| | | supeng | Superior Engineering Services | P-151024 | 23429 | 0763 | 5969 | 08/04/2017 | 08/2017 | Check | 1.38 | K-98218 | 874 | 08/15/2017 | Building supplies |
| | | supeng | Superior Engineering Services | P-151024 | 23429 | 0764 | 5969 | 08/04/2017 | 08/2017 | Check | 15.94 | K-98218 | 874 | 08/15/2017 | Building supplies |
| | | supeng | Superior Engineering Services | P-151024 | 23429 | 0760 | 5969 | 08/04/2017 | 08/2017 | Check | 7.96 | K-98218 | 874 | 08/15/2017 | Building supplies |
| | | supeng | Superior Engineering Services | P-151024 | 23429 | 0762 | 5969 | 08/04/2017 | 08/2017 | Check | 4.33 | K-98218 | 874 | 08/15/2017 | Building supplies |
| **Total 5025-01** | | | | | | | | | | | **49.95** | | | | |
| 5026-00 | Lighing Maint/Supplies | | | | | | | | | | | | | | |
| | | paclam | PACIFIC LAMP & SUPPLY CO INC | P-151612 | 23523 | 0760 | 752805 | 07/20/2017 | 08/2017 | Check | 81.68 | K-98345 | 876 | 08/17/2017 | PO 87: Light bulbs-Central Plant |
| | | paclam | PACIFIC LAMP & SUPPLY CO INC | P-151017 | 23429 | 0760 | 753138 | 07/27/2017 | 08/2017 | Check | 296.64 | K-98213 | 869 | 08/15/2017 | PO97: 7/17 fluorescent bulbs |
| **Total 5026-00** | | | | | | | | | | | **378.32** | | | | |
| 5027-00 | Security - Contract | | | | | | | | | | | | | | |
| | | ppcsol | PPC Solutions Inc | P-151016 | 23429 | 0768 | 347545 | 07/31/2017 | 08/2017 | Check | 500.00 | K-98215 | 871 | 08/15/2017 | 7/17 sec patrol svcs |
| **Total 5027-00** | | | | | | | | | | | **500.00** | | | | |
| 5030-00 | Plumbing R&M | | | | | | | | | | | | | | |
| | | allplu | Allied Plumbing and Pumps LLC | P-151835 | 23563 | 0768 | 16374036 | 08/16/2017 | 08/2017 | Check | 311.74 | K-98484 | 879 | 08/28/2017 | rmv/install Chrome pop-up drain |
| | | ferent | FERGUSON ENTERPRISES | P-151929 | 23563 | 0762 | 5493938 | 08/18/2017 | 08/2017 | Check | 345.74 | K-98497 | 892 | 08/28/2017 | PO131: 6/17 Purchase instahot |
| **Total 5030-00** | | | | | | | | | | | **657.48** | | | | |
| 5070-01 | Janitorial Supplies | | | | | | | | | | | | | | |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 43 of 77

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | saojan | Sao Janitorial Services LLC | P-150991 | 23429 | 0765 | 3226435U P- | 08/01/2017 | 08/2017 | Check | 681.63 | K-98217 | 873 | 08/15/2017 | PO96: 7/24 jan spls-Lewis Cty Chemical inv. 13815 |
| | | saojan | Sao Janitorial Services LLC | P-151834 | 23563 | 0765 | 322864 | 08/16/2017 | 08/2017 | Check | 709.10 | K-98501 | 896 | 08/28/2017 | PO118: 8/17 jan spls-ESD |
| **Total 5070-01** | | | | | | | | | | | **1,390.73** | | | | |
| 5075-00 | Pressure Washing | | | | | | | | | | | | | | |
| | | bbprop | B B Property Maintenance LLC | P-151837 | 23563 | 0762 | .0762-08132017 P- | 08/13/2017 | 08/2017 | Check | 1,320.00 | K-98486 | 881 | 08/28/2017 | PO92: 8/19 pressure wash |
| | | bbprop | B B Property Maintenance LLC | P-151838 | 23563 | 0763 | .0763-081320170719 | 08/15/2017 | 08/2017 | Check | 1,100.00 | K-98486 | 881 | 08/28/2017 | PO93: 7/19 pressure wash |
| **Total 5075-00** | | | | | | | | | | | **2,420.00** | | | | |
| 5090-00 | Painting | | | | | | | | | | | | | | |
| | | ferent | FERGUSON ENTERPRISES | P-152000 | 23563 | 0761 | 5335458 | 06/21/2017 | 08/2017 | Check | 350.63 | K-98497 | 892 | 08/28/2017 | hot wtr tank/filtration sys |
| **Total 5090-00** | | | | | | | | | | | **350.63** | | | | |
| 5105-00 | Pest Control | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-150989 | 23429 | 0768 | 5961 | 08/01/2017 | 08/2017 | Check | 48.62 | K-98218 | 874 | 08/15/2017 | 8/17 Bug spray |
| | | tntext | TNT Exterminators Inc. | P-151820 | 23565 | 0762 | 29881 | 08/09/2017 | 08/2017 | Check | 65.34 | K-98505 | 900 | 08/28/2017 | 8/9 pest crtl |
| | | tntext | TNT Exterminators Inc. | P-151821 | 23563 | 0765 | 29880 | 08/09/2017 | 08/2017 | Check | 136.13 | K-98505 | 900 | 08/28/2017 | 8/9 pest crtl |
| | | tntext | TNT Exterminators Inc. | P-151822 | 23563 | 0761 | 29892 | 08/11/2017 | 08/2017 | Check | 92.57 | K-98505 | 900 | 08/28/2017 | 8/11 pest crtl |
| **Total 5105-00** | | | | | | | | | | | **342.66** | | | | |
| 5110-00 | Property Management Fees | | | | | | | | | | | | | | |
| | | jshpro | JSH PROPERTIES INC | P-151832 | 23565 | 0761 | .0769-0617MF | 06/30/2017 | 08/2017 | Check | 2,297.57 | K-98383 | 877 | 08/23/2017 | 6/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151832 | 23565 | 0762 | .0769-0617MF | 06/30/2017 | 08/2017 | Check | 1,200.00 | K-98383 | 877 | 08/23/2017 | 6/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151832 | 23565 | 0760 | .0769-0617MF | 06/30/2017 | 08/2017 | Check | 1,200.00 | K-98383 | 877 | 08/23/2017 | 6/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151832 | 23565 | 0763 | .0769-0617MF | 06/30/2017 | 08/2017 | Check | 1,200.00 | K-98383 | 877 | 08/23/2017 | 6/17 mgmt fee |
| | | jshpro | JSH PROPERTIES INC | P-151832 | 23565 | 0764 | .0769-0617MF | 06/30/2017 | 08/2017 | Check | 2,784.31 | K-98383 | 877 | 08/23/2017 | 6/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151832 | 23565 | 0767 | .0769-0617MF | 06/30/2017 | 08/2017 | Check | 1,200.00 | K-98383 | 877 | 08/23/2017 | 6/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151832 | 23565 | 0768 | .0769-0617MF | 06/30/2017 | 08/2017 | Check | 1,422.11 | K-98383 | 877 | 08/23/2017 | 6/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151832 | 23565 | 0765 | .0769-0617MF | 06/30/2017 | 08/2017 | Check | 5,321.67 | K-98383 | 877 | 08/23/2017 | 6/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151832 | 23565 | 0766 | .0769-0617MF | 06/30/2017 | 08/2017 | Check | 1,200.00 | K-98383 | 877 | 08/23/2017 | 6/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151833 | 23566 | 0766 | .0769-0717MF | 07/31/2017 | 08/2017 | Check | 1,200.00 | K-98384 | 878 | 08/23/2017 | 07/17 mgmt. fee |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 44 of 77

# Expense Distribution (Paid Only)

0769
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | jshpro | JSH PROPERTIES INC | P-151833 | 23566 | 0767 | .0769-0717MF | 07/31/2017 | 08/2017 | Check | 1,200.00 | K-98384 | 878 | 08/23/2017 | 07/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151833 | 23566 | 0768 | .0769-0717MF | 07/31/2017 | 08/2017 | Check | 1,422.11 | K-98384 | 878 | 08/23/2017 | 07/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151833 | 23566 | 0763 | .0769-0717MF | 07/31/2017 | 08/2017 | Check | 1,200.00 | K-98384 | 878 | 08/23/2017 | 07/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151833 | 23566 | 0764 | .0769-0717MF | 07/31/2017 | 08/2017 | Check | 2,564.52 | K-98384 | 878 | 08/23/2017 | 07/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151833 | 23566 | 0765 | .0769-0717MF | 07/31/2017 | 08/2017 | Check | 3,701.51 | K-98384 | 878 | 08/23/2017 | 07/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151833 | 23566 | 0760 | .0769-0717MF | 07/31/2017 | 08/2017 | Check | 1,200.00 | K-98384 | 878 | 08/23/2017 | 07/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151833 | 23566 | 0762 | .0769-0717MF | 07/31/2017 | 08/2017 | Check | 1,200.00 | K-98384 | 878 | 08/23/2017 | 07/17 mgmt. fee |
| | | jshpro | JSH PROPERTIES INC | P-151833 | 23566 | 0761 | .0769-0717MF | 07/31/2017 | 08/2017 | Check | 2,297.57 | K-98384 | 878 | 08/23/2017 | 07/17 mgmt. fee |
| **Total 5110-00** | | | | | | | | | | | **33,811.37** | | | | |
| 5112-00 | Other G & A | | | | | | | | | | | | | | |
| | | corinc | CORRIGO INCORPORATED | P-151858 | 23563 | 0762 | 534835 | 08/15/2017 | 08/2017 | Check | 15.09 | K-98493 | 888 | 08/28/2017 | 8/17 work order maint |
| | | corinc | CORRIGO INCORPORATED | P-151858 | 23563 | 0763 | 534835 | 08/15/2017 | 08/2017 | Check | 4.79 | K-98493 | 888 | 08/28/2017 | 8/17 work order maint |
| | | corinc | CORRIGO INCORPORATED | P-151858 | 23563 | 0760 | 534835 | 08/15/2017 | 08/2017 | Check | 27.73 | K-98493 | 888 | 08/28/2017 | 8/17 work order maint |
| | | corinc | CORRIGO INCORPORATED | P-151858 | 23563 | 0761 | 534835 | 08/15/2017 | 08/2017 | Check | 38.40 | K-98493 | 888 | 08/28/2017 | 8/17 work order maint |
| | | corinc | CORRIGO INCORPORATED | P-151858 | 23563 | 0765 | 534835 | 08/15/2017 | 08/2017 | Check | 70.81 | K-98493 | 888 | 08/28/2017 | 8/17 work order maint |
| | | corinc | CORRIGO INCORPORATED | P-151858 | 23563 | 0764 | 534835 | 08/15/2017 | 08/2017 | Check | 55.50 | K-98493 | 888 | 08/28/2017 | 8/17 work order maint |
| | | corinc | CORRIGO INCORPORATED | P-151858 | 23563 | 0766 | 534835 | 08/15/2017 | 08/2017 | Check | 21.09 | K-98493 | 888 | 08/28/2017 | 8/17 work order maint |
| | | corinc | CORRIGO INCORPORATED | P-151858 | 23563 | 0767 | 534835 | 08/15/2017 | 08/2017 | Check | 8.00 | K-98493 | 888 | 08/28/2017 | 8/17 work order maint |
| | | corinc | CORRIGO INCORPORATED | P-151858 | 23563 | 0768 | 534835 | 08/15/2017 | 08/2017 | Check | 23.66 | K-98493 | 888 | 08/28/2017 | 8/17 work order maint |
| **Total 5112-00** | | | | | | | | | | | **265.07** | | | | |
| 5120-00 | Elevator/Escalator Contract | | | | | | | | | | | | | | |
| | | otiele | OTIS ELEVATOR CO INC | P-151001 | 23429 | 0764 | SSo05414B817 | 07/20/2017 | 08/2017 | Check | 731.29 | K-98211 | 867 | 08/15/2017 | 8/17 elevator maint |
| | | otiele | OTIS ELEVATOR CO INC | P-151003 | 23429 | 0765 | SSo05414A817 | 07/20/2017 | 08/2017 | Check | 748.77 | K-98211 | 867 | 08/15/2017 | 8/17 elevator maint |
| | | otiele | OTIS ELEVATOR CO INC | P-151004 | 23429 | 0761 | SSo05414B917 | 07/20/2017 | 08/2017 | Check | 356.90 | K-98211 | 867 | 08/15/2017 | 8/17 elevator maint |
| | | otiele | OTIS ELEVATOR CO INC | P-151006 | 23429 | 0762 | SSO04036A817 | 07/20/2017 | 08/2017 | Check | 361.26 | K-98211 | 867 | 08/15/2017 | 8/17 elevator maint |
| | | otiele | OTIS ELEVATOR CO INC | P-151800 | 23563 | 0761 | SSO05414A917 | 08/21/2017 | 08/2017 | Check | 356.90 | K-98500 | 895 | 08/28/2017 | 09/17 elevator maint |
| | | otiele | OTIS ELEVATOR CO INC | P-151801 | 23563 | 0762 | SSO04036A917 | 08/21/2017 | 08/2017 | Check | 361.26 | K-98500 | 895 | 08/28/2017 | 9/17 elevator maint |
| | | otiele | OTIS ELEVATOR CO INC | P-151802 | 23563 | 0765 | SSo05414A917 | 08/21/2017 | 08/2017 | Check | 748.77 | K-98500 | 895 | 08/28/2017 | 9/17 elevator maint |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 45 of 77

# Expense Distribution (Paid Only)

0769
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | otele | OTIS ELEVATOR CO INC | P-151803 | 23563 | 0764 | SSO05414 1B1717 | 08/21/2017 | 08/2017 | Check | 731.29 | K-98500 | 895 | 08/28/2017 | 9/17 elevator maint |
| **Total 5120-00** | | | | | | | | | | | **4,396.44** | | | | |
| 5125-00 | Elevator/Escalator Repair & Maint | | | | | | | | | | | | | | |
| | | dli44480 | DEPT OF LABOR AND INDUSTRIES | P-151817 | 23563 | 0765 | 215554 | 08/07/2017 | 08/2017 | Check | 308.40 | K-98495 | 890 | 08/28/2017 | 10/1/17-10/1/18 Elevator Operating Permit |
| | | otele | OTIS ELEVATOR CO INC | P-151928 | 23563 | 0764 | SSO30020 001 | 08/16/2017 | 08/2017 | Check | 57.21 | K-98500 | 895 | 08/28/2017 | install ADA tacticle star w/Braille signs |
| **Total 5125-00** | | | | | | | | | | | **365.61** | | | | |
| 5130-00 | HVAC Contract | | | | | | | | | | | | | | |
| | | macmil | MACDONALD-MILLER SERVICE INC | P-151819 | 23563 | 0768 | PM069443 | 08/01/2017 | 08/2017 | Check | 2,647.13 | K-98499 | 894 | 08/28/2017 | 8/17 HVAC maint |
| | | ch20 | CH20 Inc | P-151836 | 23563 | 0764 | 259118 | 08/15/2017 | 08/2017 | Check | 188.50 | K-98492 | 887 | 08/28/2017 | 8/17 BW Chemical |
| | | ch20 | CH20 Inc | P-151836 | 23563 | 0765 | 259118 | 08/15/2017 | 08/2017 | Check | 240.50 | K-98492 | 887 | 08/28/2017 | 8/17 BW Chemical |
| | | temcon | Temp Control Mechanical Service Corp | P-151839 | 23563 | 0761 | 070035 | 08/16/2017 | 08/2017 | Check | 6,290.34 | K-98504 | 899 | 08/28/2017 | 8/17 HVAC maint |
| **Total 5130-00** | | | | | | | | | | | **9,366.47** | | | | |
| 5135-00 | HVAC Repair & Maint | | | | | | | | | | | | | | |
| | | trane167 | TRANE U.S. INC. | P-151818 | 23563 | 0765 | 38028516 | 06/02/2017 | 08/2017 | Check | 1,086.36 | K-98506 | 901 | 08/28/2017 | PO466: 4/17 Hose kits for HP replacement |
| **Total 5135-00** | | | | | | | | | | | **1,086.36** | | | | |
| 5135-01 | HVAC Repair & Maint | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151974 | 23563 | 0763 | 6036 | 08/24/2017 | 08/2017 | Check | 25.81 | K-98502 | 897 | 08/28/2017 | PO111 8/17 V-Belts |
| | | supeng | Superior Engineering Services | P-151974 | 23563 | 0762 | 6036 | 08/24/2017 | 08/2017 | Check | 134.62 | K-98502 | 897 | 08/28/2017 | PO111 8/17 V-Belts |
| | | supeng | Superior Engineering Services | P-151974 | 23563 | 0767 | 6036 | 08/24/2017 | 08/2017 | Check | 20.96 | K-98502 | 897 | 08/28/2017 | PO111 8/17 V-Belts |
| | | supeng | Superior Engineering Services | P-151975 | 23563 | 0765 | 6037 | 08/24/2017 | 08/2017 | Check | 79.51 | K-98502 | 897 | 08/28/2017 | PO117 7/17 Transformer |
| | | supeng | Superior Engineering Services | P-151976 | 23563 | 0765 | 6038 | 08/24/2017 | 08/2017 | Check | 1,210.30 | K-98502 | 897 | 08/28/2017 | PO53: 6/17 Compressor |
| | | supeng | Superior Engineering Services | P-151978 | 23563 | 0765 | 6039 | 08/24/2017 | 08/2017 | Check | 71.72 | K-98502 | 897 | 08/28/2017 | PO48 6/17 HVAC spls |
| | | supeng | Superior Engineering Services | P-151978 | 23563 | 0763 | 6039 | 08/24/2017 | 08/2017 | Check | 4.85 | K-98502 | 897 | 08/28/2017 | PO48 6/17 HVAC spls |
| | | supeng | Superior Engineering Services | P-151978 | 23563 | 0764 | 6039 | 08/24/2017 | 08/2017 | Check | 56.21 | K-98502 | 897 | 08/28/2017 | PO48 6/17 HVAC spls |
| | | supeng | Superior Engineering Services | P-151978 | 23563 | 0761 | 6039 | 08/24/2017 | 08/2017 | Check | 38.90 | K-98502 | 897 | 08/28/2017 | PO48 6/17 HVAC spls |
| | | supeng | Superior Engineering Services | P-151978 | 23563 | 0762 | 6039 | 08/24/2017 | 08/2017 | Check | 15.28 | K-98502 | 897 | 08/28/2017 | PO48 6/17 HVAC spls |
| | | supeng | Superior Engineering Services | P-151978 | 23563 | 0760 | 6039 | 08/24/2017 | 08/2017 | Check | 28.08 | K-98502 | 897 | 08/28/2017 | PO48 6/17 HVAC spls |
| | | supeng | Superior Engineering Services | P-151978 | 23563 | 0767 | 6039 | 08/24/2017 | 08/2017 | Check | 8.11 | K-98502 | 897 | 08/28/2017 | PO48 6/17 HVAC spls |
| **Total 5135-01** | | | | | | | | | | | **1,694.35** | | | | |
| 5136-00 | HVAC Modem Line | | | | | | | | | | | | | | |

# Expense Distribution (Paid Only)

.0769

Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5138-01 | Fire/Safety/Security Contract | | | | | | | | | | | | | | |
| | | centur | CENTURYLINK | P-151425 | 23429 | 0762 | 360491647 40187B-0917 | 08/04/2017 | 08/2017 | Check | 418.97 | K-98206 | 862 | 08/15/2017 | 8/4-9/4 Elevator/HVAC Modem Line |
| **Total 5138-01** | | | | | | | | | | | **418.97** | | | | |
| | | piofir | PIONEER FIRE & SECURITY INC | P-150992 | 23429 | 0765 | 81888 | 07/20/2017 | 08/2017 | Check | 87.00 | K-98214 | 870 | 08/15/2017 | 8/17-1/0/17 fire alarm mon |
| | | piofir | PIONEER FIRE & SECURITY INC | P-150994 | 23429 | 0761 | 81887 | 07/20/2017 | 08/2017 | Check | 87.00 | K-98214 | 870 | 08/15/2017 | 8/17-1/0/17 fire alarm mon |
| | | piofir | PIONEER FIRE & SECURITY INC | P-150996 | 23429 | 0769 | 81890 | 07/20/2017 | 08/2017 | Check | 90.00 | K-98214 | 870 | 08/15/2017 | 8/17-1/0/17 fire alarm mon |
| | | piofir | PIONEER FIRE & SECURITY INC | P-150997 | 23429 | 0762 | 81889 | 07/20/2017 | 08/2017 | Check | 87.00 | K-98214 | 870 | 08/15/2017 | 8/17-1/0/17 fire alarm mon |
| | | piofir | PIONEER FIRE & SECURITY INC | P-150999 | 23429 | 0764 | 81891 | 07/20/2017 | 08/2017 | Check | 87.00 | K-98214 | 870 | 08/15/2017 | 8/17-1/0/17 fire alarm mon |
| | | keysec | Keyhole Security Inc | P-151423 | 23429 | 0768 | 186298 | 08/07/2017 | 08/2017 | Check | 281.84 | K-98209 | 865 | 08/15/2017 | 08/17 WA State Certified Fire Insp/Reporting |
| **Total 5140-01** | | | | | | | | | | | **719.84** | | | | |
| 5145-00 | Fire/Safety-Alarm Phone Lines | | | | | | | | | | | | | | |
| | | centur | CENTURYLINK | P-151421 | 23429 | 0765 | 360412070 7681B-0817 | 08/02/2017 | 08/2017 | Check | 53.63 | K-98206 | 862 | 08/15/2017 | 8/2-9/2 alarm line |
| | | centur | CENTURYLINK | P-151422 | 23429 | 0764 | 360491930 1691B-0817 | 08/04/2017 | 08/2017 | Check | 284.21 | K-98206 | 862 | 08/15/2017 | 8/2-9/4 alarm line |
| | | centur | CENTURYLINK | P-151823 | 23563 | 0760 | 360459265 2426B-0817 | 08/07/2017 | 08/2017 | Check | 176.52 | K-98491 | 886 | 08/28/2017 | 8/7-9/7 alarm line |
| | | centur | CENTURYLINK | P-151815 | 23563 | 0760 | 360493143 3096B-0817 | 08/08/2017 | 08/2017 | Check | 13.27 | K-98491 | 886 | 08/28/2017 | 8/8-9/8 DSL line for Engineers |
| | | centur | CENTURYLINK | P-151815 | 23563 | 0761 | 360493143 3096B-0817 | 08/08/2017 | 08/2017 | Check | 18.38 | K-98491 | 886 | 08/28/2017 | 8/8-9/8 DSL line for Engineers |
| | | centur | CENTURYLINK | P-151815 | 23563 | 0762 | 360493143 3096B-0817 | 08/08/2017 | 08/2017 | Check | 7.22 | K-98491 | 886 | 08/28/2017 | 8/8-9/8 DSL line for Engineers |
| | | centur | CENTURYLINK | P-151815 | 23563 | 0764 | 360493143 3096B-0817 | 08/08/2017 | 08/2017 | Check | 26.56 | K-98491 | 886 | 08/28/2017 | 8/8-9/8 DSL line for Engineers |
| | | centur | CENTURYLINK | P-151815 | 23563 | 0763 | 360493143 3096B-0817 | 08/08/2017 | 08/2017 | Check | 2.29 | K-98491 | 886 | 08/28/2017 | 8/8-9/8 DSL line for Engineers |
| | | centur | CENTURYLINK | P-151815 | 23563 | 0765 | 360493143 3096B-0817 | 08/08/2017 | 08/2017 | Check | 33.88 | K-98491 | 886 | 08/28/2017 | 8/8-9/8 DSL line for Engineers |

# Expense Distribution (Paid Only)

*0769*

Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | centur | CENTURYLINK | P-151815 | 23563 | 0768 | 360493143 30968-0817 | 08/08/2017 | 08/2017 | Check | 11.32 | K-98491 | 886 | 08/28/2017 | 8/8-9/8 DSL line for Engineers |
| | | centur | CENTURYLINK | P-151815 | 23563 | 0767 | 360493143 30968-0817 | 08/08/2017 | 08/2017 | Check | 3.83 | K-98491 | 886 | 08/28/2017 | 8/8-9/8 DSL line for Engineers |
| | | centur | CENTURYLINK | P-151815 | 23563 | 0766 | 360493143 30968-0817 | 08/08/2017 | 08/2017 | Check | 10.09 | K-98491 | 886 | 08/28/2017 | 8/8-9/8 DSL line for Engineers |
| | | centur | CENTURYLINK | P-151814 | 23563 | 0761 | 360352357 46718-0817 | 08/10/2017 | 08/2017 | Check | 218.89 | K-98491 | 886 | 08/28/2017 | 8/10-9/10 alarm line |
| | | centur | CENTURYLINK | P-151864 | 23563 | 0766 | 509766907 67038-0917 | 08/16/2017 | 08/2017 | Check | 108.50 | K-98491 | 886 | 08/28/2017 | 8/16-9/16 alarm line |
| **Total 5145-00** | | | | | | | | | | | **968.59** | | | | |
| 5155-00 | Fire/Security R & M | | | | | | | | | | | | | | |
| | | beneve | BEN'S EVER-READY INC | P-151804 | 23563 | 0763 | 14436 | 08/04/2017 | 08/2017 | Check | 63.28 | K-98489 | 884 | 08/28/2017 | PO110-8/17 Fire extinguisher annual insp |
| | | beneve | BEN'S EVER-READY INC | P-151805 | 23563 | 0764 | 14438 | 08/04/2017 | 08/2017 | Check | 159.28 | K-98489 | 884 | 08/28/2017 | PO107; 8/17 Fire extinguisher annual insp |
| | | beneve | BEN'S EVER-READY INC | P-151806 | 23563 | 0765 | 14443 | 08/04/2017 | 08/2017 | Check | 224.74 | K-98489 | 884 | 08/28/2017 | PO106, 8/17 Fire extinguisher annual insp |
| | | beneve | BEN'S EVER-READY INC | P-151807 | 23563 | 0762 | 14442 | 08/04/2017 | 08/2017 | Check | 67.64 | K-98489 | 884 | 08/28/2017 | PO109; 8/17 Fire extinguisher annual insp |
| | | beneve | BEN'S EVER-READY INC | P-151810 | 23563 | 0760 | 14434 | 08/04/2017 | 08/2017 | Check | 80.73 | K-98489 | 884 | 08/28/2017 | 8/17 Fire Extinguisher annual insp |
| **Total 5155-00** | | | | | | | | | | | **595.67** | | | | |
| 5156-00 | Bldg Engineering | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-151007 | 23429 | 0761 | 5880 | 08/01/2017 | 08/2017 | Check | 3,294.03 | K-98218 | 874 | 08/15/2017 | 8/17 Eng Svcs |
| | | supeng | Superior Engineering Services | P-151007 | 23429 | 0760 | 5880 | 08/01/2017 | 08/2017 | Check | 2,378.23 | K-98218 | 874 | 08/15/2017 | 8/17 Eng Svcs |
| | | supeng | Superior Engineering Services | P-151007 | 23429 | 0762 | 5880 | 08/01/2017 | 08/2017 | Check | 1,294.16 | K-98218 | 874 | 08/15/2017 | 8/17 Eng Svcs |
| | | supeng | Superior Engineering Services | P-151007 | 23429 | 0765 | 5880 | 08/01/2017 | 08/2017 | Check | 6,073.79 | K-98218 | 874 | 08/15/2017 | 8/17 Eng Svcs |
| | | supeng | Superior Engineering Services | P-151007 | 23429 | 0763 | 5880 | 08/01/2017 | 08/2017 | Check | 410.75 | K-98218 | 874 | 08/15/2017 | 8/17 Eng Svcs |
| | | supeng | Superior Engineering Services | P-151007 | 23429 | 0764 | 5880 | 08/01/2017 | 08/2017 | Check | 4,760.61 | K-98218 | 874 | 08/15/2017 | 8/17 Eng Svcs |
| | | supeng | Superior Engineering Services | P-151007 | 23429 | 0767 | 5880 | 08/01/2017 | 08/2017 | Check | 1,809.07 | K-98218 | 874 | 08/15/2017 | 8/17 Eng Svcs |
| | | supeng | Superior Engineering Services | P-151007 | 23429 | 0766 | 5880 | 08/01/2017 | 08/2017 | Check | 686.54 | K-98218 | 874 | 08/15/2017 | 8/17 Eng Svcs |
| | | supeng | Superior Engineering Services | P-151007 | 23429 | 0768 | 5880 | 08/01/2017 | 08/2017 | Check | 2,028.97 | K-98218 | 874 | 08/15/2017 | 8/17 Eng Svcs |
| | | supeng | Superior Engineering Services | P-150980 | 23429 | 0766 | 5967 | 08/03/2017 | 08/2017 | Check | 187.41 | K-98218 | 874 | 08/15/2017 | 6/17 Chief Eng Svcs |
| | | supeng | Superior Engineering Services | P-150980 | 23429 | 0767 | 5967 | 08/03/2017 | 08/2017 | Check | 167.09 | K-98218 | 874 | 08/15/2017 | 6/17 Chief Eng Svcs |
| | | supeng | Superior Engineering Services | P-150980 | 23429 | 0767 | 5967 | 08/03/2017 | 08/2017 | Check | 63.41 | K-98218 | 874 | 08/15/2017 | 6/17 Chief Eng Svcs |
| | | supeng | Superior Engineering Services | P-150980 | 23429 | 0764 | 5967 | 08/03/2017 | 08/2017 | Check | 439.71 | K-98218 | 874 | 08/15/2017 | 6/17 Chief Eng Svcs |
| | | supeng | Superior Engineering Services | P-150980 | 23429 | 0765 | 5967 | 08/03/2017 | 08/2017 | Check | 561.00 | K-98218 | 874 | 08/15/2017 | 6/17 Chief Eng Svcs |

# Expense Distribution (Paid Only)

.0769

Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5156-00 | Landscape Contract-Exterior | | | | | | | | | | | | | | |
| | | supeng | Superior Engineering Services | P-150980 | 23429 | 0762 | 5967 | 08/03/2017 | 08/2017 | Check | 119.53 | K-98218 | 874 | 08/15/2017 | 6/17 Chief Eng Svcs |
| | | supeng | Superior Engineering Services | P-150980 | 23429 | 0763 | 5967 | 08/03/2017 | 08/2017 | Check | 37.94 | K-98218 | 874 | 08/15/2017 | 6/17 Chief Eng Svcs |
| | | supeng | Superior Engineering Services | P-150980 | 23429 | 0760 | 5967 | 08/03/2017 | 08/2017 | Check | 219.66 | K-98218 | 874 | 08/15/2017 | 6/17 Chief Eng Svcs |
| | | supeng | Superior Engineering Services | P-150980 | 23429 | 0761 | 5967 | 08/03/2017 | 08/2017 | Check | 304.25 | K-98218 | 874 | 08/15/2017 | 6/17 Chief Eng Svcs |
| **Total 5156-00** | | | | | | | | | | | **24,836.15** | | | | |
| 5160-00 | Landscaping Repair & Maint | | | | | | | | | | | | | | |
| | | tatlaw | Tatum Lawn Care Inc | P-151033 | 23429 | 0766 | 67709 | 08/02/2017 | 08/2017 | Check | 518.46 | K-98219 | 875 | 08/15/2017 | 7/17 landscaping maint |
| **Total 5160-00** | | | | | | | | | | | **518.46** | | | | |
| 5170-00 | Landscaping Repair & Maint | | | | | | | | | | | | | | |
| | | tatlaw | Tatum Lawn Care Inc | P-151859 | 23563 | 0766 | 68238 | 08/22/2017 | 08/2017 | Check | 161.85 | K-98503 | 898 | 08/28/2017 | 8/17 sprayed all junipers |
| **Total 5170-00** | | | | | | | | | | | **161.85** | | | | |
| 5182-00 | Telephone | | | | | | | | | | | | | | |
| | | fronti | FRONTIER | P-151865 | 23563 | 0768 | 509663700 60930045-0917 | 08/16/2017 | 08/2017 | Check | 239.34 | K-98498 | 893 | 08/28/2017 | 8/16-9/15 utility phone |
| **Total 5182-00** | | | | | | | | | | | **239.34** | | | | |
| 5185-00 | Lot Sweeping | | | | | | | | | | | | | | |
| | | bespar | BEST PARKING LOT CLEANING INC | P-151026 | 23429 | 0762 | 158431 | 07/31/2017 | 08/2017 | Check | 135.88 | K-98205 | 861 | 08/15/2017 | 7/17 prkg lot sweep |
| | | bespar | BEST PARKING LOT CLEANING INC | P-151027 | 23429 | 0760 | 158430 | 07/31/2017 | 08/2017 | Check | 190.23 | K-98205 | 861 | 08/15/2017 | 7/17 prkg lot sweep |
| | | bespar | BEST PARKING LOT CLEANING INC | P-151028 | 23429 | 0765 | 158432 | 07/31/2017 | 08/2017 | Check | 190.23 | K-98205 | 861 | 08/15/2017 | 7/17 prkg lot sweep |
| | | bespar | BEST PARKING LOT CLEANING INC | P-151029 | 23429 | 0763 | 158433 | 07/31/2017 | 08/2017 | Check | 81.53 | K-98205 | 861 | 08/15/2017 | 7/17 prkg lot sweep |
| | | bespar | BEST PARKING LOT CLEANING INC | P-151031 | 23429 | 0764 | 158434 | 07/31/2017 | 08/2017 | Check | 190.23 | K-98205 | 861 | 08/15/2017 | 7/17 prkg lot sweep |
| | | bespar | BEST PARKING LOT CLEANING INC | P-151032 | 23429 | 0761 | 158435 | 07/31/2017 | 08/2017 | Check | 163.35 | K-98205 | 861 | 08/15/2017 | 7/17 prkg lot sweep |
| | | dawmac | DAVIDSON-MACRI SWEEPING INC | P-151932 | 23563 | 0767 | 182503 | 07/31/2017 | 08/2017 | Check | 126.62 | K-98494 | 889 | 08/28/2017 | 7/13, 27 sweeping |
| **Total 5185-00** | | | | | | | | | | | **1,078.07** | | | | |
| 6005-01 | Electricity | | | | | | | | | | | | | | |
| | | pse | PUGET SOUND ENERGY | P-151397 | 23429 | 0760 | 200017911 898-0717 | 08/04/2017 | 08/2017 | Check | 301.04 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-HSE |
| | | pse | PUGET SOUND ENERGY | P-151398 | 23429 | 0760 | 20001911518-0717 | 08/04/2017 | 08/2017 | Check | 179.87 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-1B |
| | | pse | PUGET SOUND ENERGY | P-151399 | 23429 | 0765 | 200017893 823-0717 | 08/04/2017 | 08/2017 | Check | 355.56 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-A |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 49 of 77

# Expense Distribution (Paid Only)

.0769
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | pse | PUGET SOUND ENERGY | P-151400 | 23429 | 0765 | 200017892 718-0717 | 08/04/2017 | 08/2017 | Check | 75.83 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-olc |
| | | pse | PUGET SOUND ENERGY | P-151402 | 23429 | 0765 | 200017892 874-0717 | 08/04/2017 | 08/2017 | Check | 648.39 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-HSE |
| | | pse | PUGET SOUND ENERGY | P-151403 | 23429 | 0765 | 200017894 037-0717 | 08/04/2017 | 08/2017 | Check | 760.49 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-B |
| | | pse | PUGET SOUND ENERGY | P-151404 | 23429 | 0765 | 200017893 419-0717 | 08/04/2017 | 08/2017 | Check | 797.87 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-I |
| | | pse | PUGET SOUND ENERGY | P-151405 | 23429 | 0760 | 200017910 589-0717 | 08/04/2017 | 08/2017 | Check | 150.57 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-3A |
| | | pse | PUGET SOUND ENERGY | P-151406 | 23429 | 0765 | 200017893 682-0717 | 08/04/2017 | 08/2017 | Check | 2,777.11 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-Boilr |
| | | pse | PUGET SOUND ENERGY | P-151407 | 23429 | 0765 | 200017893 219-0717 | 08/04/2017 | 08/2017 | Check | 1,475.45 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-D |
| | | pse | PUGET SOUND ENERGY | P-151408 | 23429 | 0765 | 200017893 070-0717 | 08/04/2017 | 08/2017 | Check | 1,092.72 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-G |
| | | pse | PUGET SOUND ENERGY | P-151409 | 23429 | 0765 | 200017892 551-0717 | 08/04/2017 | 08/2017 | Check | 1,548.15 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-C |
| | | pse | PUGET SOUND ENERGY | P-151410 | 23429 | 0760 | 200017910 759-0717 | 08/04/2017 | 08/2017 | Check | 246.50 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-1A |
| | | pse | PUGET SOUND ENERGY | P-151411 | 23429 | 0760 | 200017911 013-0717 | 08/04/2017 | 08/2017 | Check | 123.30 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-3B |
| | | pse | PUGET SOUND ENERGY | P-151412 | 23429 | 0760 | 200017912 102-0717 | 08/04/2017 | 08/2017 | Check | 200.15 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-2A |
| | | pse | PUGET SOUND ENERGY | P-151413 | 23429 | 0760 | 200017911 244-0717 | 08/04/2017 | 08/2017 | Check | 95.02 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-AB |
| | | pse | PUGET SOUND ENERGY | P-151415 | 23429 | 0760 | 200017911 245-0717 | 08/04/2017 | 08/2017 | Check | 135.42 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-4A |
| | | pse | PUGET SOUND ENERGY | P-151416 | 23429 | 0764 | 200017910 130-0717 | 08/04/2017 | 08/2017 | Check | 2,245.94 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-C |
| | | pse | PUGET SOUND ENERGY | P-151417 | 23429 | 0764 | 200017894 755-0717 | 08/04/2017 | 08/2017 | Check | 1,245.22 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-A |
| | | pse | PUGET SOUND ENERGY | P-151418 | 23429 | 0764 | 200017894 417-0717 | 08/04/2017 | 08/2017 | Check | 937.82 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-D |
| | | pse | PUGET SOUND ENERGY | P-151419 | 23429 | 0764 | 200017894 631-0717 | 08/04/2017 | 08/2017 | Check | 579.74 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-B |
| | | pse | PUGET SOUND ENERGY | P-151420 | 23429 | 0764 | 200017894 953-0717 | 08/04/2017 | 08/2017 | Check | 405.14 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 elec-H |
| **Total 6005-01** | | | | | | | | | | | **18,377.30** | | | | |
| 6010-01 | Water & Sewer | | | | | | | | | | | | | | |
| | | laccid25 | CITY OF LACEY | P-151018 | 23429 | 0760 | 122261172 2-0717 | 07/28/2017 | 08/2017 | Check | 261.10 | K-98210 | 866 | 08/15/2017 | 6/23-7/28 wtr/irrigation |
| | | laccid25 | CITY OF LACEY | P-151019 | 23429 | 0762 | 122261170 4-0717 | 07/28/2017 | 08/2017 | Check | 151.03 | K-98210 | 866 | 08/15/2017 | 6/23-7/28 wtr/irrigation |
| | | laccid25 | CITY OF LACEY | P-151020 | 23429 | 0765 | 673814500 4-0717 | 07/28/2017 | 08/2017 | Check | 3,320.99 | K-98210 | 866 | 08/15/2017 | 6/23-7/28 wtr/swr |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 50 of 77

# Expense Distribution (Paid Only)

0769
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | laccl25 | CITY OF LACEY | P-151022 | 23429 | 0764 | 673814500 2-0717 | 07/28/2017 | 08/2017 | Check | 784.12 | K-98210 | 866 | 08/15/2017 | 6/23-7/28 wtr/swr |
| | | laccl25 | CITY OF LACEY | P-151023 | 23429 | 0760 | 673811718 -0717 | 07/28/2017 | 08/2017 | Check | 178.03 | K-98210 | 866 | 08/15/2017 | 6/23-7/28 wtr/swr |
| | | cittum | City of Tumwater | P-150982 | 23429 | 0761 | 111150000 00-0617 | 07/31/2017 | 08/2017 | Check | 769.10 | K-98207 | 863 | 08/15/2017 | 6/2-7/5 wtr/swr |
| | | citwen | City of Wenatchee Utility Department | P-150983 | 23429 | 0768 | 010389002 -0717 | 07/31/2017 | 08/2017 | Check | 40.43 | K-98208 | 864 | 08/15/2017 | 7/17 wtr/swr |
| | | citwen | City of Wenatchee Utility Department | P-150986 | 23429 | 0768 | 010388902 -0717 | 07/31/2017 | 08/2017 | Check | 272.39 | K-98208 | 864 | 08/15/2017 | 7/17 wtr |
| **Total 6010-01** | | | | | | | | | | | **5,777.19** | | | | |
| 6020-00 | Water-Fire Line Charges | | | | | | | | | | | | | | |
| | | citwen | City of Wenatchee Utility Department | P-150987 | 23429 | 0768 | 051490003 -0717 | 07/31/2017 | 08/2017 | Check | 20.88 | K-98208 | 864 | 08/15/2017 | 7/17 wtr/fire |
| **Total 6020-00** | | | | | | | | | | | **20.88** | | | | |
| 6025-00 | Surface Water/Storm Drain | | | | | | | | | | | | | | |
| | | laccl25 | CITY OF LACEY | P-151010 | 23429 | 0760 | 122261600 -0717 | 07/28/2017 | 08/2017 | Check | 62.35 | K-98210 | 866 | 08/15/2017 | 6/23-7/28 Storm Drainage |
| | | laccl25 | CITY OF LACEY | P-151010 | 23429 | 0764 | 122261600 -0717 | 07/28/2017 | 08/2017 | Check | 124.81 | K-98210 | 866 | 08/15/2017 | 6/23-7/28 Storm Drainage |
| | | laccl25 | CITY OF LACEY | P-151010 | 23429 | 0765 | 122261600 -0717 | 07/28/2017 | 08/2017 | Check | 159.23 | K-98210 | 866 | 08/15/2017 | 6/23-7/28 Storm Drainage |
| | | cittum | City of Tumwater | P-150982 | 23429 | 0761 | 111150000 00-0617 | 07/31/2017 | 08/2017 | Check | 295.58 | K-98207 | 863 | 08/15/2017 | 6/2-7/5 storm |
| | | citwen | City of Wenatchee Utility Department | P-150986 | 23429 | 0768 | 010388902 -0717 | 07/31/2017 | 08/2017 | Check | 234.05 | K-98208 | 864 | 08/15/2017 | 7/17 storm drainage |
| | | | | | | | | | | | **876.02** | | | | |
| 6030-01 | Gas | | | | | | | | | | | | | | |
| | | pse | PUGET SOUND ENERGY | P-151401 | 23429 | 0765 | 200017893 278-0717 | 08/04/2017 | 08/2017 | Check | 152.74 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 gas |
| | | pse | PUGET SOUND ENERGY | P-151414 | 23429 | 0760 | 200017910 320-0717 | 08/04/2017 | 08/2017 | Check | 35.27 | K-98216 | 872 | 08/15/2017 | 7/5-8/3 gas |
| | | casnat | CASCADE NATURAL GAS | P-151813 | 23563 | 0766 | 272451488 80-0717 | 08/11/2017 | 08/2017 | Check | 10.60 | K-98490 | 885 | 08/28/2017 | 7/11-8/9 gas |
| **Total 6030-01** | | | | | | | | | | | **198.61** | | | | |
| 6035-00 | Trash/Recycle | | | | | | | | | | | | | | |
| | | pacdis | PACIFIC DISPOSAL | P-151396 | 23429 | 0764 | 8991923 | 08/04/2017 | 08/2017 | Check | 666.73 | K-98212 | 868 | 08/15/2017 | 7/17 trash |
| **Total 6035-00** | | | | | | | | | | | **666.73** | | | | |
| 7022-00 | Tenant Reimb Exp | | | | | | | | | | | | | | |

# Expense Distribution (Paid Only)

.0769
Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | becele | Beckstead Electric Inc | P-151930 | 23563 | 0768 | 40423 | 08/09/2017 | 08/2017 | Check | 1,586.98 | K-98487 | 882 | 08/28/2017 | BB: Po59 6/17 run circuit to LAN room |
| **Total 7022-00** | | | | | | | | | | | **1,586.98** | | | | |
| 7050-00 | Legal Fees | | | | | | | | | | | | | | |
| | | alscou | ALSTON, COURTNAGE & BASSETT LLP | P-151816 | 23563 | 0766 | 109892 | 07/31/2017 | 08/2017 | Check | 448.29 | K-98485 | 880 | 08/28/2017 | 7/17 Legal |
| | | alscou | ALSTON, COURTNAGE & BASSETT LLP | P-151816 | 23563 | 0768 | 109892 | 07/31/2017 | 08/2017 | Check | 502.78 | K-98485 | 880 | 08/28/2017 | 7/17 legal |
| | | alscou | ALSTON, COURTNAGE & BASSETT LLP | P-151816 | 23563 | 0767 | 109892 | 07/31/2017 | 08/2017 | Check | 170.12 | K-98485 | 880 | 08/28/2017 | 7/17 Legal |
| | | alscou | ALSTON, COURTNAGE & BASSETT LLP | P-151816 | 23563 | 0763 | 109892 | 07/31/2017 | 08/2017 | Check | 101.78 | K-98485 | 880 | 08/28/2017 | 7/17 Legal |
| | | alscou | ALSTON, COURTNAGE & BASSETT LLP | P-151816 | 23563 | 0764 | 109892 | 07/31/2017 | 08/2017 | Check | 1,179.68 | K-98485 | 880 | 08/28/2017 | 7/17 Legal |
| | | alscou | ALSTON, COURTNAGE & BASSETT LLP | P-151816 | 23563 | 0765 | 109892 | 07/31/2017 | 08/2017 | Check | 1,505.08 | K-98485 | 880 | 08/28/2017 | 7/17 Legal |
| | | alscou | ALSTON, COURTNAGE & BASSETT LLP | P-151816 | 23563 | 0761 | 109892 | 07/31/2017 | 08/2017 | Check | 816.26 | K-98485 | 880 | 08/28/2017 | 7/17 Legal |
| | | alscou | ALSTON, COURTNAGE & BASSETT LLP | P-151816 | 23563 | 0760 | 109892 | 07/31/2017 | 08/2017 | Check | 589.32 | K-98485 | 880 | 08/28/2017 | 7/17 Legal |
| | | alscou | ALSTON, COURTNAGE & BASSETT LLP | P-151816 | 23563 | 0762 | 109892 | 07/31/2017 | 08/2017 | Check | 320.69 | K-98485 | 880 | 08/28/2017 | 7/17 Legal |
| **Total 7050-00** | | | | | | | | | | | **5,634.00** | | | | |
| 7075-00 | Construction Mgmt Fees | | | | | | | | | | | | | | |
| | | jshpro | JSH PROPERTIES INC | P-151829 | 23565 | 0767 | 0767-0617CMF | 06/15/2017 | 08/2017 | Check | 74.85 | K-98383 | 877 | 08/23/2017 | CMF-BB DOL-3 Locking Mechanisms |
| | | jshpro | JSH PROPERTIES INC | P-151830 | 23565 | 0763 | 0763-0617CMF | 06/20/2017 | 08/2017 | Check | 15.59 | K-98383 | 877 | 08/23/2017 | CMF-BB DOL-Paint over Grafitti |
| | | jshpro | JSH PROPERTIES INC | P-151831 | 23565 | 0763 | 0763-0617CMF-2 | 06/20/2017 | 08/2017 | Check | 20.63 | K-98383 | 877 | 08/23/2017 | CMF-BB DOL-Prepair Broken Door by Customer |
| **Total 7075-00** | | | | | | | | | | | **111.07** | | | | |
| 7305-00 | Admin-Travel | | | | | | | | | | | | | | |
| | | beljen | JENNIFER BELL | P-151931 | 23563 | 0766 | 0768-0766-0817 | 08/23/2017 | 08/2017 | Check | 111.79 | K-98488 | 883 | 08/28/2017 | 8/17 Meals and Lodging for Property Inspections |
| | | beljen | JENNIFER BELL | P-151931 | 23563 | 0768 | 0768-0766-0817 | 08/23/2017 | 08/2017 | Check | 125.38 | K-98488 | 883 | 08/28/2017 | 8/17 Meals and Lodging for Property Inspections |
| **Total 7305-00** | | | | | | | | | | | **237.17** | | | | |
| 7320-00 | Admin-Misc | | | | | | | | | | | | | | |
| | | ernvel | ERNIE VELTON | P-151889 | 23563 | 0766 | 8535422 | 08/22/2017 | 08/2017 | Check | 3.98 | K-98496 | 891 | 08/28/2017 | 8/17 Reimb Court Conference Calls |

Friday, September 08, 2017
02:15 PM

# Expense Distribution (Paid Only)

.0769

Period: From 08/2017 to 08/2017

| Account Code | Account Name | Payee Code | Payee Name | Payable Control | Batch | Property | Invoice # | Invoice Date | Period | Payment method | Amount | Check Control | Check # | Check Date | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | errvel | ERNIE VELTON | P-151889 | 23563 | 0767 | 8535422 | 08/22/2017 | 08/2017 | Check | 1.51 | K-98496 | 891 | 08/28/2017 | 8/17 Reimb Court Conference Calls |
| | | errvel | ERNIE VELTON | P-151889 | 23563 | 0768 | 8535422 | 08/22/2017 | 08/2017 | Check | 4.46 | K-98496 | 891 | 08/28/2017 | 8/17 Reimb Court Conference Calls |
| | | errvel | ERNIE VELTON | P-151889 | 23563 | 0763 | 8535422 | 08/22/2017 | 08/2017 | Check | 0.90 | K-98496 | 891 | 08/28/2017 | 8/17 Reimb Court Conference Calls |
| | | errvel | ERNIE VELTON | P-151889 | 23563 | 0762 | 8535422 | 08/22/2017 | 08/2017 | Check | 2.85 | K-98496 | 891 | 08/28/2017 | 8/17 Reimb Court Conference Calls |
| | | errvel | ERNIE VELTON | P-151889 | 23563 | 0761 | 8535422 | 08/22/2017 | 08/2017 | Check | 7.24 | K-98496 | 891 | 08/28/2017 | 8/17 Reimb Court Conference Calls |
| | | errvel | ERNIE VELTON | P-151889 | 23563 | 0760 | 8535422 | 08/22/2017 | 08/2017 | Check | 5.23 | K-98496 | 891 | 08/28/2017 | 8/17 Reimb Court Conference Calls |
| | | errvel | ERNIE VELTON | P-151889 | 23563 | 0765 | 8535422 | 08/22/2017 | 08/2017 | Check | 13.36 | K-98496 | 891 | 08/28/2017 | 8/17 Reimb Court Conference Calls |
| | | errvel | ERNIE VELTON | P-151889 | 23563 | 0764 | 8535422 | 08/22/2017 | 08/2017 | Check | 10.47 | K-98496 | 891 | 08/28/2017 | 8/17 Reimb Court Conference Calls |

**Total 7320-00**     50.00

**Grand Total**     119,420.96

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 53 of 77

**CDC Properties I-Oper Acct**

9/6/2017

**Bank Reconciliation Report**

**8/31/2017**

**4870904077**

**Posted by: DBO**

**Balance Per Bank Statement as of 8/31/2017**    1,056,693.13 ✓

**Outstanding Checks**



| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 8/15/2017 | 861 | bespar - BEST PARKING LOT CLEANING INC | 951.45 |
| 8/28/2017 | 879 | allplu - Allied Plumbing and Pumps LLC | 311.74 |
| 8/28/2017 | 881 | bbprop - B B Property Maintenance LLC | 2,420.00 |
| 8/28/2017 | 882 | becele - Beckstead Electric Inc | 1,586.98 |
| 8/28/2017 | 883 | beljen - JENNIFER BELL | 237.17 |
| 8/28/2017 | 884 | beneve - BEN'S EVER-READY INC | 595.67 |
| 8/28/2017 | 885 | casnat - CASCADE NATURAL GAS | 10.60 |
| 8/28/2017 | 886 | centur - CENTURYLINK | 630.75 |
| 8/28/2017 | 887 | ch20 - CH20 Inc | 429.00 |
| 8/28/2017 | 888 | corinc - CORRIGO INCORPORATED | 265.07 |
| 8/28/2017 | 889 | davmac - DAVIDSON-MACRI SWEEPING INC | 126.62 |
| 8/28/2017 | 890 | dli44480 - DEPT OF LABOR AND INDUSTRIES | 308.40 |
| 8/28/2017 | 891 | ernvel - ERNIE VELTON | 50.00 |
| 8/28/2017 | 892 | ferent - FERGUSON ENTERPRISES | 696.37 |
| 8/28/2017 | 893 | fronti - FRONTIER | 239.34 |
| 8/28/2017 | 894 | macmil - MACDONALD-MILLER SERVICE INC | 2,647.13 |
| 8/28/2017 | 895 | otiele - OTIS ELEVATOR CO INC | 2,255.43 |
| 8/28/2017 | 896 | saojan - Sao Janitorial Services LLC | 709.10 |
| 8/28/2017 | 897 | supeng - Superior Engineering Services | 1,694.35 |
| 8/28/2017 | 898 | tatlaw - Tatum Lawn Care Inc | 161.85 |
| 8/28/2017 | 899 | temcon - Temp Control Mechanical Service Corp | 6,290.34 |
| 8/28/2017 | 900 | tntext - TNT Exterminators Inc. | 294.04 |
| 8/28/2017 | 901 | trane167 - TRANE U.S. INC. | 1,086.36 |
| **Less:** | **Outstanding Checks** | | **23,997.76** |
| | **Reconciled Bank Balance** | | **1,032,695.37** |

**Balance per GL as of 8/31/2017**    1,032,695.37

**Reconciled Balance Per G/L**    1,032,695.37 ✓

**Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L)    0.00

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/30/2017 | 798 | dbback - D&B Backflow LLC | 205.00 | 8/4/2017 |
| 7/14/2017 | 823 | beneve - BEN'S EVER-READY INC | 105.70 | 8/10/2017 |
| 7/14/2017 | 832 | saojan - Sao Janitorial Services LLC | 2,149.90 | 8/1/2017 |
| 7/31/2017 | 838 | ustrust - U.S. Trustee | 6,500.00 | 8/8/2017 |
| 7/31/2017 | 839 | acefir01 - Ace Fire & Security | 30.00 | 8/9/2017 |
| 7/31/2017 | 840 | allplu - Allied Plumbing and Pumps LLC | 298.62 | 8/14/2017 |
| 7/31/2017 | 841 | alscou - ALSTON, COURTNAGE & BASSETTI LLP | 5,634.00 | 8/9/2017 |

**CDC Properties I-Oper Acct**

9/6/2017

**Bank Reconciliation Report**

**8/31/2017**

**4870904077**

**Posted by: DBO**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 7/31/2017 | 842 | bacnor - Backflows Northwest Inc. | 45.00 | 8/9/2017 |
| 7/31/2017 | 843 | batplu - Batteries Plus | 341.10 | 8/9/2017 |
| 7/31/2017 | 844 | bbprop - B B Property Maintenance LLC | 323.97 | 8/15/2017 |
| 7/31/2017 | 845 | blidep - The Blind Depot Inc | 135.04 | 8/9/2017 |
| 7/31/2017 | 846 | centur - CENTURYLINK | 827.02 | 8/8/2017 |
| 7/31/2017 | 847 | citmos - City of Moses Lake | 168.05 | 8/9/2017 |
| 7/31/2017 | 848 | doopro - DOOR PROS INC | 80.10 | 8/10/2017 |
| 7/31/2017 | 849 | enebas - Enertec-Bas Corporation | 250.00 | 8/31/2017 |
| 7/31/2017 | 850 | ferent - FERGUSON ENTERPRISES | 37.20 | 8/9/2017 |
| 7/31/2017 | 851 | ferent30 - FERGUSON ENTERPRISES, INC. #3007 | 70.98 | 8/8/2017 |
| 7/31/2017 | 852 | fronti - FRONTIER | 239.34 | 8/10/2017 |
| 7/31/2017 | 853 | gracou - Grant County Public Utility District | 642.10 | 8/9/2017 |
| 7/31/2017 | 855 | knifir - KNIGHT FIRE PROTECTION INC | 582.08 | 8/8/2017 |
| 7/31/2017 | 856 | orkin-pasa - ORKIN INC | 454.35 | 8/9/2017 |
| 7/31/2017 | 858 | saojan - Sao Janitorial Services LLC | 510.17 | 8/10/2017 |
| 7/31/2017 | 859 | supeng - Superior Engineering Services | 290.28 | 8/4/2017 |
| 7/31/2017 | 860 | beljen - JENNIFER BELL | 245.03 | 8/14/2017 |
| 8/15/2017 | 862 | centur - CENTURYLINK | 756.81 | 8/24/2017 |
| 8/15/2017 | 863 | cittum - City of Tumwater | 1,064.68 | 8/21/2017 |
| 8/15/2017 | 864 | citwen - City of Wenatchee Utility Department | 567.75 | 8/24/2017 |
| 8/15/2017 | 865 | keysec - Keyhole Security Inc | 281.84 | 8/23/2017 |
| 8/15/2017 | 866 | laccit25 - CITY OF LACEY | 5,041.66 | 8/18/2017 |
| 8/15/2017 | 867 | otiele - OTIS ELEVATOR CO INC | 2,198.22 | 8/21/2017 |
| 8/15/2017 | 868 | pacdis - PACIFIC DISPOSAL | 666.73 | 8/24/2017 |
| 8/15/2017 | 869 | paclam - PACIFIC LAMP & SUPPLY CO INC | 296.64 | 8/18/2017 |
| 8/15/2017 | 870 | piofir - PIONEER FIRE & SECURITY INC | 438.00 | 8/21/2017 |
| 8/15/2017 | 871 | ppcsol - PPC Solutions Inc | 500.00 | 8/21/2017 |
| 8/15/2017 | 872 | pse - PUGET SOUND ENERGY | 16,565.31 | 8/21/2017 |
| 8/15/2017 | 873 | saojan - Sao Janitorial Services LLC | 681.63 | 8/24/2017 |
| 8/15/2017 | 874 | supeng - Superior Engineering Services | 24,934.72 | 8/21/2017 |
| 8/15/2017 | 875 | tatlaw - Tatum Lawn Care Inc | 518.46 | 8/25/2017 |
| 8/17/2017 | 876 | paclam - PACIFIC LAMP & SUPPLY CO INC | 81.68 | 8/22/2017 |
| 8/23/2017 | 877 | jshpro - JSH PROPERTIES INC | 19,209.36 | 8/28/2017 |
| 8/23/2017 | 878 | jshpro - JSH PROPERTIES INC | 15,985.71 | 8/28/2017 |
| 8/28/2017 | 880 | alscou - ALSTON, COURTNAGE & BASSETTI LLP | 5,634.00 | 8/31/2017 |
| **Total Cleared Checks** | | | **115,588.23** ✓ | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 8/1/2017 | 121 | | 250.32 | 8/1/2017 |
| 8/3/2017 | 122 | | 27,759.50 | 8/3/2017 |
| 8/4/2017 | 123 | | 10,345.69 | 8/4/2017 |
| 8/7/2017 | 124 | | 70,119.68 | 8/7/2017 |
| 8/9/2017 | 125 | | 7,601.41 | 8/9/2017 |
| 8/21/2017 | 126 | | 86.25 | 8/21/2017 |
| 8/22/2017 | 127 | | 408.30 | 8/22/2017 |
| 8/25/2017 | 128 | | 186,885.52 | 8/25/2017 |
| 8/30/2017 | 129 | | 71,297.13 | 8/30/2017 |
| **Total Cleared Deposits** | | | **374,753.80** ✓ | |

# CDC Properties I-Oper Acct

## Bank Reconciliation Report

### 8/31/2017

#### 4870904077

##### Posted by: DBO

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 7/31/2017 | JE 28849 | :PostRecurring I/C Trans | -80.75 | 8/31/2017 |
| 7/31/2017 | JE 28860 | incorrect amount logged | 80.75 | 8/31/2017 |
| 8/31/2017 | JE 29270 | :PostRecurring I/C Trans | -90.00 | 8/31/2017 |
| 8/31/2017 | JE 29289 | Incorrect amount logged | 90.00 | 8/31/2017 |
| 8/31/2017 | JE 29291 | Wrong Property | 90.00 | 8/31/2017 |
| 8/31/2017 | JE 29292 | Pioneer Fire & Safety | -90.00 | 8/31/2017 |
| **Total Cleared Other Items** | | | **0.00** | |



**UMPQUA**
B·A·N·K

Customer Service:
1-866-486-7782

CDC PROPERTIES I LLC
JSH PROPERTIES INC
RECEIVERSHIP FOR CDC PROPERTIES I LLC
923 POWELL AVE SW SUITE 101
RENTON WA 98057-2943

Last statement: July 31, 2017
This statement: August 31, 2017

> Get paid faster with next day funding and improve your cash flow with Umpqua Merchant Services. We have a full range of hardware and software available to fit your business needs. Visit our website to learn more about merchant services available through Umpqua Bank.

## ANALYZED BUSINESS CHECKING

| | | | |
|---|---|---|---|
| Account number | 4870904077 | Beginning balance | $797,527.56 |
| Low balance | $795,627.98 | Deposits/Additions | $374,753.80 |
| Average balance | $902,480.24 | Withdrawals/Subtractions | $115,588.23 |
| Interest earned | $0.00 | Ending balance | $1,056,693.13 |

### Other Deposits/ Additions

| Date | Description | Additions |
|---|---|---|
| 08-01 | Remote Capture Dep | 250.32 |
| **Total Other Deposits/ Additions** | | **$250.32** |

### ACH and Electronic Deposits/Additions

| Date | Description | Additions |
|---|---|---|
| 08-03 | ACH Credit WA St Doc Vendor Pay 193267! 20170803 | 27,759.50 |
| 08-04 | ACH Credit WA St Dsb Vendor Pay 195818! 20170804 | 7,601.41 |
| 08-04 | ACH Credit WA St Ins Vendor Pay 194162! 20170804 | 2,744.28 |
| 08-07 | ACH Credit WA St Ins Vendor Pay 202335! 20170807 | 70,119.68 |
| 08-09 | ACH Credit WA St Dsb Vendor Pay 206984! 20170809 | 7,601.41 |
| 08-21 | ACH Credit WA St Dshs Vendor Pay 234398! 20170821 | 86.25 |
| 08-22 | ACH Credit WA St Licensing Vendor Pay 235966! 20170822 | 408.30 |
| 08-25 | ACH Credit WA St Esd Vendor Pay 247387! 20170825 | 113,892.55 |
| 08-25 | ACH Credit WA St Gambling Vendor Pay 244794! 20170825 | 58,988.10 |
| 08-25 | ACH Credit WA St Dshs Vendor Pay 246630! 20170825 | 14,004.87 |
| 08-30 | ACH Credit WA St Dshs Vendor Pay 258109! 20170830 | 43,757.13 |
| 08-30 | ACH Credit WA St Licensing Vendor Pay 258021! 20170830 | 27,540.00 |
| **Total ACH and Electronic Deposits/Additions** | | **$374,503.48** |

Member FDIC    Equal Housing Lender 🏠    SBA Preferred Lender

## Daily Balances

| Date | Amount | | Date | Amount | | Date | Amount |
|------|--------|---|------|--------|---|------|--------|
| 07-31 | 797,527.56 | | 08-10 | 894,556.75 | | 08-23 | 842,780.93 |
| 08-01 | 795,627.98 | | 08-14 | 894,013.10 | | 08-24 | 840,108.01 |
| 08-03 | 823,387.48 | | 08-15 | 893,689.13 | | 08-25 | 1,026,475.07 |
| 08-04 | 833,237.89 | | 08-18 | 888,350.83 | | 08-28 | 991,280.00 |
| 08-07 | 903,357.57 | | 08-21 | 842,736.15 | | 08-30 | 1,062,577.13 |
| 08-08 | 895,377.49 | | 08-22 | 843,062.77 | | 08-31 | 1,056,693.13 |
| 08-09 | 895,492.06 | | | | | | |

## Overdraft Fee Summary

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## Checks

| Check # | Amount | Date | Check # | Amount | Date |
|---------|--------|------|---------|--------|------|
| 798 | $205.00 | 08-04 | *858 | $510.17 | 08-10 |
| *823 | $105.70 | 08-10 | 859 | $290.28 | 08-04 |
| *832 | $2,149.90 | 08-01 | 860 | $245.03 | 08-14 |
| *838 | $6,500.00 | 08-08 | *862 | $756.81 | 08-24 |
| 839 | $30.00 | 08-09 | 863 | $1,064.68 | 08-21 |
| 840 | $298.62 | 08-14 | 864 | $567.75 | 08-24 |
| 841 | $5,634.00 | 08-09 | 865 | $281.84 | 08-23 |
| 842 | $45.00 | 08-09 | 866 | $5,041.66 | 08-18 |
| 843 | $341.10 | 08-09 | 867 | $2,198.22 | 08-21 |
| 844 | $323.97 | 08-15 | 868 | $666.73 | 08-24 |
| 845 | $135.04 | 08-09 | 869 | $296.64 | 08-18 |
| 846 | $827.02 | 08-08 | 870 | $438.00 | 08-21 |
| 847 | $168.05 | 08-09 | 871 | $500.00 | 08-21 |
| 848 | $80.10 | 08-10 | 872 | $16,565.31 | 08-21 |
| 849 | $250.00 | 08-31 | 873 | $681.63 | 08-24 |
| 850 | $37.20 | 08-09 | 874 | $24,934.72 | 08-21 |
| 851 | $70.98 | 08-08 | 875 | $518.46 | 08-25 |
| 852 | $239.34 | 08-10 | 876 | $81.68 | 08-22 |
| 853 | $642.10 | 08-09 | 877 | $19,209.36 | 08-28 |
| *855 | $582.08 | 08-08 | 878 | $15,985.71 | 08-28 |
| 856 | $454.35 | 08-09 | *880 | $5,634.00 | 08-31 |

(* Skip in check sequence, R-Check has been returned, + Electronified check))

Total Checks paid: 42 for -**$115,588.23**

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender



Check # 0798, Posted 08-04-17, Amount $205.00

Check # 0838, Posted 08-08-17, Amount $6,500.00







Check # 0823, Posted 08-10-17, Amount $105.70

Check # 0839, Posted 08-09-17, Amount $30.00







Check # 0832, Posted 08-01-17, Amount $2,149.90

Check # 0840, Posted 08-14-17, Amount $298.62

Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender



Check # 0841, Posted 08-09-17, Amount $5,634.00



Check # 0844, Posted 08-15-17, Amount $323.97







Check # 0842, Posted 08-09-17, Amount $45.00



Check # 0845, Posted 08-09-17, Amount $135.04







Check # 0843, Posted 08-09-17, Amount $341.10



Check # 0846, Posted 08-08-17, Amount $827.02





Member FDIC  Equal Housing Lender  SBA Preferred Lender



Check # 0847, Posted 08-09-17, Amount $168.05



Check # 0850, Posted 08-09-17, Amount $37.20



Check # 0848, Posted 08-10-17, Amount $80.10



Check # 0851, Posted 08-08-17, Amount $70.98







Check # 0849, Posted 08-31-17, Amount $250.00





Check # 0852, Posted 08-10-17, Amount $239.34





Member FDIC        Equal Housing Lender 🏠        SBA Preferred Lender



Check # 0853, Posted 08-09-17, Amount $642.10



Check # 0858, Posted 08-10-17, Amount $510.17







Check # 0855, Posted 08-08-17, Amount $582.08



Check # 0859, Posted 08-04-17, Amount $290.28







Check # 0856, Posted 08-09-17, Amount $454.35

Check # 0860, Posted 08-14-17, Amount $245.03





Check # 0862, Posted 08-24-17, Amount $756.81



Check # 0865, Posted 08-23-17, Amount $281.84







Check # 0863, Posted 08-21-17, Amount $1,064.68



Check # 0866, Posted 08-18-17, Amount $5,041.66







Check # 0864, Posted 08-24-17, Amount $567.75



Check # 0867, Posted 08-21-17, Amount $2,198.22



Member FDIC     Equal Housing Lender 🏠     SBA Preferred Lender



Check # 0868, Posted 08-24-17, Amount $666.73



Check # 0871, Posted 08-21-17, Amount $500.00



Check # 0869, Posted 08-18-17, Amount $296.64



Check # 0872, Posted 08-21-17, Amount $16,565.31





Check # 0870, Posted 08-21-17, Amount $438.00





Check # 0873, Posted 08-24-17, Amount $681.63



Member FDIC     Equal Housing Lender     SBA Preferred Lender



Check # 0874, Posted 08-21-17, Amount $24,934.72



Check # 0877, Posted 08-28-17, Amount $19,209.36







Check # 0875, Posted 08-25-17, Amount $518.46

Check # 0878, Posted 08-28-17, Amount $15,985.71







Check # 0876, Posted 08-22-17, Amount $81.68



Check # 0880, Posted 08-31-17, Amount $5,634.00





Member FDIC        Equal Housing Lender        SBA Preferred Lender

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call us at 1-866-486-7782 or write us at Umpqua Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think you statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.

CDC I Properties - Receivership (.0769)

**General Ledger**

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

Sort On =

Page 1

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 1015-01 | | | | **Cash-Operating** | | | | | **776,902.68 = Beginning Balance =** | |
| 0760 | Attorney Gener... | 08/01/2017 | 08/2017 | Otis Elevators | R-93629 | 1000338 | 250.32 | 0.00 | 777,153.00 | 12/16 Elevator Cntrc Refund |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 0.00 | 190.23 | 776,962.77 | 7/17 prkg lot sweep |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 0.00 | 261.10 | 776,701.67 | 6/23-7/28 wtr/irrigation |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 0.00 | 62.35 | 776,639.32 | 6/23-7/28 Storm Drainage |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacci25) | K-98210 | 866 | 0.00 | 178.03 | 776,461.29 | 6/23-7/28 wtr/swr |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98213 | 869 | 0.00 | 296.64 | 776,164.65 | PO97: 7/17 fluorescent bulbs |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 179.87 | 775,984.78 | 7/5-8/3 elec-1B |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 301.04 | 775,683.74 | 7/5-8/3 elec-HSE |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 135.42 | 775,548.32 | 7/5-8/3 elec 4A |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 35.27 | 775,513.05 | 7/5-8/3 gas |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 95.02 | 775,418.03 | 7/5-8/3 elec-AB |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 200.15 | 775,217.88 | 7/5-8/3 elec-2A |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 123.30 | 775,094.58 | 7/5-8/3 elec-3B |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 246.50 | 774,848.08 | 7/5-8/3 elec-1A |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 150.57 | 774,697.51 | 7/5-8/3 elec-3A |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 219.66 | 714,477.85 | 6/17 Chief Eng Svcs |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 7.96 | 714,469.89 | Building supplies |
| 0760 | Attorney Gener... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 2,378.23 | 772,091.66 | 8/17 Eng Svcs |
| 0760 | Attorney Gener... | 08/17/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98345 | 876 | 0.00 | 81.68 | 772,009.98 | PO 87: Light bulbs-Central Plant |
| 0760 | Attorney Gener... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 1,200.00 | 770,809.98 | 6/17 mgmt. fee |
| 0760 | Attorney Gener... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 1,200.00 | 769,609.98 | 07/17 mgmt. fee |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 589.32 | 769,020.66 | 7/17 Legal |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 0.00 | 80.73 | 768,939.93 | 8/17 Fire Extinguisher annual insp |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 13.27 | 768,926.66 | 8/8-9/8 DSL line for Engineers |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 176.52 | 768,750.14 | 8/7-9/7 alarm line |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 27.73 | 768,722.41 | 8/17 work order maint |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 5.23 | 768,717.18 | 8/17 Reimb Court Conference Calls |
| 0760 | Attorney Gener... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 28.08 | 768,689.10 | PO48 6/17 HVAC spls |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 8,213.58 | 0.00 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 0.00 | 8,213.58 | 768,689.10 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | Pioneer Fire & Safety | J-29292 | | 0.00 | 90.00 | 768,599.10 | 8/17-10/17 fire alarm mon |
| 0760 | Attorney Gener... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 8,303.58 | 0.00 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0761 | 5000 Capital Bu... | 08/01/2017 | 08/2017 | Office of the Insurance Commis... | R-93609 | ACH | 574.72 | 0.00 | 777,477.40 | Security Credit Applied |
| 0761 | 5000 Capital Bu... | 08/01/2017 | 08/2017 | Office of the Insurance Commis... | R-93609 | ACH | 0.00 | 574.72 | 776,902.68 | Security Credit Applied |
| 0761 | 5000 Capital Bu... | 08/04/2017 | 08/2017 | Office of the Insurance Commis... | R-93948 | ACH | 224.28 | 0.00 | 777,126.96 | BB: Generator Supported Outlet |
| 0761 | 5000 Capital Bu... | 08/04/2017 | 08/2017 | Office of the Insurance Commis... | R-93948 | ACH | 2,520.00 | 0.00 | 779,646.96 | BB: Generator Supported Outlet |
| 0761 | 5000 Capital Bu... | 08/07/2017 | 08/2017 | Office of the Insurance Commis... | R-94033 | ACH | 70,119.68 | 0.00 | 849,766.64 | |

# General Ledger

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0761 | 5000 Capital Bu.. | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 0.00 | 163.35 | 849,603.29 | 7/17 prkg lot sweep |
| 0761 | 5000 Capital Bu.. | 08/15/2017 | 08/2017 | City of Tumwater (cittum) | K-98207 | 863 | 0.00 | 295.58 | 849,307.71 | 6/2-7/5 storm |
| 0761 | 5000 Capital Bu.. | 08/15/2017 | 08/2017 | City of Tumwater (cittum) | K-98207 | 863 | 0.00 | 769.10 | 848,538.61 | 6/2-7/5 wtr/swr |
| 0761 | 5000 Capital Bu.. | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98211 | 867 | 0.00 | 356.90 | 848,181.71 | 8/17 elevator maint |
| 0761 | 5000 Capital Bu.. | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 0.00 | 87.00 | 848,094.71 | 8/17-10/17 fire alarm mon |
| 0761 | 5000 Capital Bu.. | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 3,294.03 | 844,800.68 | 8/17 Eng Svcs |
| 0761 | 5000 Capital Bu.. | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 304.25 | 844,496.43 | 6/17 Chief Eng Svcs |
| 0761 | 5000 Capital Bu.. | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 2,297.57 | 842,198.86 | 6/17 mgmt. fee |
| 0761 | 5000 Capital Bu.. | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 2,297.57 | 839,901.29 | 07/17 mgmt. fee |
| 0761 | 5000 Capital Bu.. | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 816.26 | 839,085.03 | 7/17 Legal |
| 0761 | 5000 Capital Bu.. | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 218.89 | 838,866.14 | 8/10-9/10 alarm line |
| 0761 | 5000 Capital Bu.. | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 18.38 | 838,847.76 | 8/8-9/8 DSL line for Engineers |
| 0761 | 5000 Capital Bu.. | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 38.40 | 838,809.36 | 8/17 work order maint |
| 0761 | 5000 Capital Bu.. | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 7.24 | 838,802.12 | 8/17 Reimb Court Conference Calls |
| 0761 | 5000 Capital Bu.. | 08/28/2017 | 08/2017 | FERGUSON ENTERPRISES ... | K-98497 | 892 | 0.00 | 350.63 | 838,451.49 | hot wtr tank/filtration sys |
| 0761 | 5000 Capital Bu.. | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98500 | 895 | 0.00 | 356.90 | 838,094.59 | 09/17 elevator maint |
| 0761 | 5000 Capital Bu.. | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 38.90 | 838,055.69 | PO48 6/17 HVAC spls |
| 0761 | 5000 Capital Bu.. | 08/28/2017 | 08/2017 | Temp Control Mechanical Serv... | K-98504 | 899 | 0.00 | 6,290.34 | 831,765.35 | 8/17 HVAC maint |
| 0761 | 5000 Capital Bu.. | 08/28/2017 | 08/2017 | TNT Exterminators Inc. (tntext) | K-98505 | 900 | 0.00 | 92.57 | 831,672.78 | 8/11 pest ctrl |
| 0761 | 5000 Capital Bu.. | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 54,770.10 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0761 | 5000 Capital Bu.. | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 54,770.10 | 0.00 | 831,672.78 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0761 | 5000 Capital Bu.. | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 54,770.10 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0762 | Dept of Correct... | 08/03/2017 | 08/2017 | Department of Corrections (t0... | R-93893 | ACH | 27,759.50 | 0.00 | 804,662.18 | 8/17 Pd Rent |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 0.00 | 135.88 | 804,526.30 | 7/17 prkg lot sweep |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | CENTURYLINK (centur) | K-98206 | 862 | 0.00 | 418.97 | 804,107.33 | 8/4-9/4 Elevator/HVAC Modem Line |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | CITY OF LACEY (lacid25) | K-98210 | 866 | 0.00 | 151.03 | 803,956.30 | 6/23-7/28 wtr/Irrigation |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98211 | 867 | 0.00 | 361.26 | 803,595.04 | 8/17 elevator maint |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 0.00 | 87.00 | 803,508.04 | 8/17-10/17 fire alarm mon |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 119.53 | 803,388.51 | 6/17 Chief Eng Svcs |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 4.33 | 803,384.18 | Building supplies |
| 0762 | Dept of Correct... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 1,294.16 | 802,090.02 | 8/17 Eng Svcs |
| 0762 | Dept of Correct... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 1,200.00 | 800,890.02 | 6/17 mgmt. fee |
| 0762 | Dept of Correct... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 1,200.00 | 799,690.02 | 07/17 mgmt. fee |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 320.69 | 799,369.33 | 7/17 Legal |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | B B Property Maintenance LLC... | K-98486 | 881 | 0.00 | 1,320.00 | 798,049.33 | PO92: 8/19 pressure wash |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | BENS EVER-READY INC (be... | K-98489 | 884 | 0.00 | 67.64 | 797,981.69 | PO109: 8/17 Fire extinguisher annual insp |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 7.22 | 797,974.47 | 8/8-9/8 DSL line for Engineers |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 15.09 | 797,959.38 | 8/17 work order maint |

# General Ledger

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | ERNIE VELTON (emvel) | K-98496 | 891 | 0.00 | 2.85 | 797,956.53 | 8/17 Reimb Court Conference Calls |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | FERGUSON ENTERPRISES (... | K-98497 | 892 | 0.00 | 345.74 | 797,610.79 | PO60: 6/17 Purchase instahot |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otele) | K-98500 | 895 | 0.00 | 361.26 | 797,249.53 | 9/17 elevator maint |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 15.28 | 797,234.25 | PO48 6/17 HVAC spls |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 134.62 | 797,099.63 | PO111 8/17 V-Belts |
| 0762 | Dept of Correct... | 08/28/2017 | 08/2017 | TNT Exterminators Inc. (tntext) | K-98503 | 900 | 0.00 | 65.34 | 797,034.29 | 8/9 pest ctrl |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 20,131.61 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 20,131.61 | 0.00 | 797,034.29 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0762 | Dept of Correct... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 20,131.61 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 0.00 | 81.53 | 776,821.15 | 7/17 prkg lot sweep |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 37.94 | 776,783.21 | 6/17 Chief Eng Svcs |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 1.38 | 776,781.83 | Building supplies |
| 0763 | Dept of Licensi... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 410.75 | 776,371.08 | 8/17 Eng Svcs |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 1,200.00 | 775,171.08 | 6/17 mgmt fee |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 20.63 | 775,150.45 | CMF-BB DOL-Prepair Broken Door by Customer |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 15.59 | 775,134.86 | CMF-BB DOL-Paint over Grafitti |
| 0763 | Dept of Licensi... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 1,200.00 | 773,934.86 | 07/17 mgmt. fee |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98445 | 880 | 0.00 | 101.78 | 773,833.08 | 7/17 Legal |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | B B Property Maintenance LLC... | K-98486 | 881 | 0.00 | 1,100.00 | 772,733.08 | PO93: 7/19 pressure wash |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | BENS EVER-READY INC (be... | K-98489 | 884 | 1,543.75 | 63.28 | 772,669.80 | PO110-8/17 Fire extinguisher annual insp |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 8,548.98 | 2.29 | 772,667.51 | 8/8-9/8 DSL line for Engineers |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 4.79 | 772,662.72 | 8/17 work order maint |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | ERNIE VELTON (emvel) | K-98496 | 891 | 0.00 | 0.90 | 772,661.82 | 8/17 Reimb Court Conference Calls |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 25.81 | 772,636.01 | PO111 8/17 V-Belts |
| 0763 | Dept of Licensi... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 4.85 | 772,631.16 | PO48 6/17 HVAC spls |
| 0763 | Dept of Licensi... | 08/30/2017 | 08/2017 | Department of Licensing (t000... | K-95112 | ACH | 5,292.63 | 0.00 | 774,174.91 | Pd 8/17 Rent, Parking |
| 0763 | Dept of Licensi... | 08/30/2017 | 08/2017 | Department of Licensing (t000... | K-95112 | ACH | 8,548.98 | 0.00 | 782,723.89 | Pd 8/17 Rent, Parking |
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | -PostRecurring I/C Trans | J-29270 | CDC-I... | 5,821.21 | 0.00 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 5,821.21 | 0.00 | 782,723.89 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0763 | Dept of Licensi... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 5,821.21 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0764 | Lacey Prudenti... | 08/04/2017 | 08/2017 | Department of Services for the ... | R-93949 | ACH | 5,292.63 | 0.00 | 782,195.31 | |
| 0764 | Lacey Prudenti... | 08/04/2017 | 08/2017 | Department of Services for the ... | R-93949 | ACH | 2,308.78 | 0.00 | 784,504.09 | |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94230 | ACH | 5,292.63 | 0.00 | 789,796.72 | 8/17 Pd Rent, NNN |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94230 | ACH | 2,308.78 | 0.00 | 792,105.50 | 8/17 Pd Rent, NNN |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 209.76 | 791,895.74 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 3,009.52 | 788,886.22 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 251.36 | 0.00 | 789,137.58 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 91.51 | 789,046.07 | Applied BB Credits to Utility Allocations |

Case 17-04120-BDL    Doc 5-7    Filed 12/12/17    Ent. 12/12/17 13:51:59    Pg. 69 of 77

CDC I Properties - Receivership (.0769)

# General Ledger

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 8.07 | 0.00 | 789,054.14 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 821.49 | 788,232.65 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 2,871.01 | 0.00 | 791,103.66 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 21.15 | 0.00 | 791,124.81 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 48.49 | 0.00 | 791,173.30 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 10.12 | 0.00 | 791,183.42 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 92.95 | 0.00 | 791,276.37 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 237.40 | 0.00 | 791,513.77 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 23.19 | 0.00 | 791,536.96 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 163.58 | 0.00 | 791,700.54 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 294.94 | 0.00 | 791,995.48 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 16.71 | 0.00 | 792,012.19 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 38.30 | 0.00 | 792,050.49 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 167.09 | 0.00 | 792,217.58 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 150.38 | 792,067.20 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 383.04 | 0.00 | 792,450.24 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/09/2017 | 08/2017 | Department of Services for the ... | R-94231 | NA | 0.00 | 344.74 | 792,105.50 | Applied BB Credits to Utility Allocations |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 0.00 | 190.23 | 791,915.27 | 7/17 prkg lot sweep |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | CENTURYLINK (centur) | K-98206 | 862 | 0.00 | 284.21 | 791,631.06 | 8/2-9/4 alarm line |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | CITY OF LACEY (laccit25) | K-98210 | 866 | 0.00 | 784.12 | 790,846.94 | 6/23-7/28 wtr/swr |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | CITY OF LACEY (laccit25) | K-98210 | 866 | 0.00 | 124.81 | 790,722.13 | 6/23-7/28 Storm Drainage |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98211 | 867 | 0.00 | 731.29 | 789,990.84 | 8/17 elevator maint |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PACIFIC DISPOSAL (pacdis) | K-98212 | 868 | 0.00 | 666.73 | 789,324.11 | 7/17 trash |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY (pse) | K-98214 | 871 | 0.00 | 87.00 | 789,237.11 | 8/17-10/17 fire alarm mon |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 2,245.94 | 786,991.17 | 7/5-8/3 elec-C |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 937.82 | 786,053.35 | 7/5-8/3 elec-D |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 1,245.22 | 784,808.13 | 7/5-8/3 elec-A |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 405.14 | 784,402.99 | 7/5-8/3 elec-H |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 579.74 | 783,823.25 | 7/5-8/3 elec-B |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 4,760.61 | 779,062.64 | 8/17 Eng Svcs |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 439.71 | 778,622.93 | 6/17 Chief Eng Svcs |
| 0764 | Lacey Prudenti... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 15.94 | 778,606.99 | Building supplies |
| 0764 | Lacey Prudenti... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 35.82 | 0.00 | 778,642.81 | PO87: 7/18 Light bulbs for Central Plant |
| 0764 | Lacey Prudenti... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 35.89 | 0.00 | 778,678.70 | PO87: 7/18 light-bulbs-Central Plant |
| 0764 | Lacey Prudenti... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 296.64 | 0.00 | 778,975.34 | PO97: 7/24 lighting spls |
| 0764 | Lacey Prudenti... | 08/21/2017 | 08/2017 | DSHS - DVR (t0002955) | R-94862 | ACH | 75.00 | 0.00 | 779,050.34 | BB Pd Cork Board by Con Rm |
| 0764 | Lacey Prudenti... | 08/21/2017 | 08/2017 | DSHS - DVR (t0002955) | R-94862 | ACH | 11.25 | 0.00 | 779,061.59 | BB Pd Cork Board by Con Rm |
| 0764 | Lacey Prudenti... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 2,784.31 | 776,277.28 | 6/17 mgmt. fee |

Case 17-04120-BDL   Doc 5-7   Filed 12/12/17   Ent. 12/12/17 13:51:59   Pg. 70 of 77

# General Ledger

Period = Aug 2017
Book = Cash : Tree = ysi_tb
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0764 | Lacey Prudenti... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 2,564.52 | 773,712.76 | 07/17 mgmt. fee |
| 0764 | Lacey Prudenti... | 08/25/2017 | 08/2017 | Washington State Gambling ... | R-94958 | ACH | 58,988.10 | 0.00 | 832,700.86 | Pd 8/17 Rent |
| 0764 | Lacey Prudenti... | 08/25/2017 | 08/2017 | DSHS - DVR (00002955) | R-94959 | ACH | 14,004.87 | 0.00 | 846,705.73 | Pd 8/17 Rent |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 1,179.68 | 845,526.05 | 7/17 Legal |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 0.00 | 159.28 | 845,366.77 | PO107: 8/17 Fire extinguisher annual insp |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 26.56 | 845,340.21 | 8/8-9/8 DSL line for Engineers |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | CH20 Inc (ch20) | K-98492 | 887 | 0.00 | 188.50 | 845,151.71 | 8/17 1BW Chemical |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 55.50 | 845,096.21 | 8/17 work order maint |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | ERNIE VELTON (ernvel) | K-98496 | 891 | 0.00 | 10.47 | 845,085.74 | 8/17 Reimb Court Conference Calls |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98500 | 895 | 0.00 | 731.29 | 844,354.45 | 9/17 elevator maint |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98500 | 895 | 0.00 | 57.21 | 844,297.24 | install ADA tacticle star w/Braile signs |
| 0764 | Lacey Prudenti... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 56.21 | 844,241.03 | PO48 6/17 HVAC spls |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 67,338.35 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 67,338.35 | 0.00 | 844,241.03 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0764 | Lacey Prudenti... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 67,338.35 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | BEST PARKING LOT CLEANI... | K-98205 | 861 | 0.00 | 190.23 | 776,712.45 | 7/17 prkg lot sweep |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | CENTURYLINK (centur) | K-98206 | 862 | 0.00 | 53.63 | 776,658.82 | 8/2-9/2 alarm line |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | CITY OF LACEY (laccit25) | K-98210 | 866 | 0.00 | 159.23 | 776,499.59 | 6/23-7/28 Storm Drainage |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | CITY OF LACEY (laccit25) | K-98210 | 866 | 0.00 | 3,320.99 | 773,178.60 | 6/23-7/28 wtr/swr |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | OTIS ELEVATOR CO INC (otiele) | K-98211 | 867 | 0.00 | 748.77 | 772,429.83 | 8/17 elevator maint |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 0.00 | 87.00 | 772,342.83 | 8/17-10/17 fire alarm mon |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 355.56 | 771,987.27 | 7/5-8/3 elec-A |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 1,092.72 | 770,894.55 | 7/5-8/3 elec-G |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 1,475.45 | 769,419.10 | 7/5-8/3 elec-D |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 2,777.11 | 766,641.99 | 7/5-8/3 elec-Boilr |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 797.87 | 765,844.12 | 7/5-8/3 elec-I |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 760.49 | 765,083.63 | 7/5-8/3 elec-B |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 648.39 | 764,435.24 | 7/5-8/3 elec-HSE |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 152.74 | 764,282.50 | 7/5-8/3 gas |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 75.83 | 764,206.67 | 7/5-8/3 elec-ofc |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | PUGET SOUND ENERGY (pse) | K-98216 | 872 | 0.00 | 1,548.15 | 762,658.52 | 7/5-8/3 elec-C |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | Sao Janitorial Services LLC (sa... | K-98217 | 873 | 0.00 | 681.63 | 761,976.89 | PO96: 7/24 jan spls-Lewis Cty Chemical inv. ... |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 6,073.79 | 755,903.10 | 8/17 Eng Svcs |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 561.00 | 755,342.10 | 6/17 Chief Eng Svcs |
| 0765 | Lacey DSHS... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 20.34 | 755,321.76 | Building supplies |
| 0765 | Lacey DSHS... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 45.71 | 0.00 | 755,367.47 | PO87: 7/18 Light bulbs for Central Plant |
| 0765 | Lacey DSHS... | 08/16/2017 | 08/2017 | PACIFIC LAMP & SUPPLY C... | K-98312 | 857 | 45.79 | 0.00 | 755,413.26 | PO87: 7/18 light-bulbs-Central Plant |
| 0765 | Lacey DSHS... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 107.42 | 755,305.84 | 06/17 BBESD re-paint existing lobby vendor ... |

CDC I Properties - Receivership (.0769)

# General Ledger

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

Sort On = Property

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0765 | Lacey DSHS... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 5,321.67 | 749,984.17 | 8/17 mgmt. fee |
| 0765 | Lacey DSHS... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 76.86 | 749,907.31 | CMF-BB-ESD-Replace Upper Cabinet 2nd flr ... |
| 0765 | Lacey DSHS... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 823.33 | 749,083.98 | CMF-BB-ESD-Install occupancy sensors |
| 0765 | Lacey DSHS... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 10.60 | 749,073.38 | CMF-BB-ESD-Accent walls/office |
| 0765 | Lacey DSHS... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 254.42 | 748,818.96 | CMF-BB ESD-Remobilization costs to separa... |
| 0765 | Lacey DSHS... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 3,701.51 | 745,117.45 | 07/17 mgmt. fee |
| 0765 | Lacey DSHS... | 08/25/2017 | 08/2017 | Employment Security Departmen... | R-94960 | ACH | 113,892.55 | 0.00 | 859,010.00 | Pd 8/17 Rent |
| 0765 | Lacey DSHS... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 1,505.08 | 857,504.92 | 7/17 Legal |
| 0765 | Lacey DSHS... | 08/28/2017 | 08/2017 | BEN'S EVER-READY INC (be... | K-98489 | 884 | 0.00 | 224.74 | 857,280.18 | PO106: 8/17 Fire extinguisher annual Insp |
| 0765 | Lacey DSHS... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 33.88 | 857,246.30 | 8/8-9/8 DSL line for Engineers |
| 0765 | Lacey DSHS... | 08/28/2017 | 08/2017 | CH20 Inc (ch20) | K-98492 | 887 | 0.00 | 240.50 | 857,005.80 | 8/17 IBW Chemical |
| 0765 | Lacey DSHS... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 70.81 | 856,934.99 | 8/17 work order maint |
| 0765 | Lacey DSHS... | 08/28/2017 | 08/2017 | DEPT OF LABOR AND INDU... | K-98495 | 890 | 0.00 | 308.40 | 856,626.59 | 10/1/17-10/1/18 Elevator Operating Permit |
| 0765 | Lacey DSHS... | 08/28/2017 | 08/2017 | ERNIE VELTON (emvel) | K-98496 | 891 | 0.00 | 13.36 | 856,613.23 | 8/17 Reimb Court Conference Calls |
| 0765 | Lacey DSHS... | 08/28/2017 | 08/2017 | OTIS ELEVATOR CO (otiele) | K-98500 | 895 | 0.00 | 748.77 | 855,864.46 | 9/17 elevator maint |
| 0765 | Lacey DSHS... | 08/28/2017 | 08/2017 | Sao Janitorial Services LLC (sa... | K-98501 | 896 | 0.00 | 709.10 | 855,155.36 | PO118: 8/17 jan spls-ESD |
| 0765 | Lacey DSHS... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 71.72 | 855,083.64 | PO48 6/17 HVAC spls |
| 0765 | Lacey DSHS... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 1,210.30 | 853,873.34 | PO53: 6/17 Compressor |
| 0765 | Lacey DSHS... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 79.51 | 853,793.83 | PO117 7/17 Transformer |
| 0765 | Lacey DSHS... | 08/28/2017 | 08/2017 | TNT Exterminators Inc. (tntext) | K-98505 | 900 | 0.00 | 136.13 | 853,657.70 | 8/9 pest ctrl |
| 0765 | Lacey DSHS... | 08/28/2017 | 08/2017 | TRANE U.S. INC. (trane167) | K-98506 | 901 | 0.00 | 1,086.36 | 852,571.34 | PO466: 4/17 Hose kits for HP replacement |
| 0765 | Lacey DSHS... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 75,668.66 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0765 | Lacey DSHS... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 75,668.66 | 0.00 | 852,571.34 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0765 | Lacey DSHS... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29290 | CDC-I... | 0.00 | 75,668.66 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0766 | Moses Lake Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 1,809.07 | 775,093.61 | 8/17 Eng Svcs |
| 0766 | Moses Lake Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 167.09 | 774,926.52 | 6/17 Chief Eng Svcs |
| 0766 | Moses Lake Bui... | 08/15/2017 | 08/2017 | Tatum Lawn Care Inc (tatlaw) | K-98219 | 875 | 0.00 | 518.46 | 774,408.06 | 7/17 landscaping maint |
| 0766 | Moses Lake Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 1,200.00 | 773,208.06 | 6/17 mgmt. fee |
| 0766 | Moses Lake Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 1,200.00 | 772,008.06 | 07/17 mgmt. fee |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 448.29 | 771,559.77 | 7/17 Legal |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | JENNIFER BELL (beljen) | K-98488 | 883 | 0.00 | 111.79 | 771,447.98 | 8/17 Meals and Lodging for Property Inspections |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CASCADE NATURAL GAS (ca... | K-98490 | 885 | 0.00 | 10.60 | 771,437.38 | 7/11-8/9 gas |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 108.50 | 771,328.88 | 8/16-9/16 alarm line |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 10.09 | 771,318.79 | 8/8-9/8 DSL line for Engineers |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 21.09 | 771,297.70 | 8/17 work order maint |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | ERNIE VELTON (emvel) | K-98496 | 891 | 0.00 | 3.98 | 771,293.72 | 8/17 Reimb Court Conference Calls |
| 0766 | Moses Lake Bui... | 08/28/2017 | 08/2017 | Tatum Lawn Care Inc (tatlaw) | K-98503 | 898 | 0.00 | 161.85 | 771,131.87 | 8/17 sprayed all junipers |
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 5,770.81 | 0.00 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |

Wednesday, September 06, 2017
01:12 PM

# General Ledger

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

Sort On = Property

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 0.00 | 5,770.81 | 771,131.87 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0766 | Moses Lake Bui... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 5,770.81 | 0.00 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0767 | Seattle West-8... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 63.41 | 776,839.27 | 6/17 Chief Eng Svcs |
| 0767 | Seattle West-8... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 686.54 | 776,152.73 | 8/17 Eng Svcs |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 53.26 | 0.00 | 776,205.99 | BB Pd- Blind Install |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 70.00 | 0.00 | 776,275.99 | BB Pd- Blind Install |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 150.00 | 0.00 | 776,425.99 | BB Pd- Blind Install |
| 0767 | Seattle West-8... | 08/22/2017 | 08/2017 | Department of Licensing (t000... | R-94876 | ACH | 135.04 | 0.00 | 776,561.03 | BB Pd- Blind Install |
| 0767 | Seattle West-8... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 74.85 | 776,486.18 | CMF-BB DOL-3 Locking Mechanisms |
| 0767 | Seattle West-8... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 1,200.00 | 775,286.18 | 6/17 mgmt. fee |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98384 | 878 | 0.00 | 1,200.00 | 774,086.18 | 07/17 mgmt. fee |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 170.12 | 773,916.06 | 7/17 Legal |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 3.83 | 773,912.23 | 8/8-9/8 DSL line for Engineers |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 8.00 | 773,904.23 | 8/17 work order maint |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | DAVIDSON-MACRI SWEEPIN... | K-98494 | 889 | 0.00 | 126.62 | 773,777.61 | 7/13, 27 sweeping |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | ERNIE VELTON (emvel) | K-98496 | 891 | 0.00 | 1.51 | 773,776.10 | 8/17 Reimb Court Conference Calls |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 8.11 | 773,767.99 | PO48 6/17 HVAC spls |
| 0767 | Seattle West-8... | 08/28/2017 | 08/2017 | Superior Engineering Services ... | K-98502 | 897 | 0.00 | 20.96 | 773,747.03 | PO111 8/17 V-Belts |
| 0767 | Seattle West-8... | 08/30/2017 | 08/2017 | Department of Licensing (t000... | R-95111 | ACH | 17,447.27 | 0.00 | 791,194.30 | Pd 8/17 Rent |
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 14,291.62 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 14,291.62 | 0.00 | 791,194.30 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0767 | Seattle West-8... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 14,291.62 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 0.00 | 40.43 | 776,862.25 | 7/17 wtr/swr |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 0.00 | 234.05 | 776,628.20 | 7/17 storm drainage |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 0.00 | 272.39 | 776,355.81 | 7/17 wtr |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | City of Wenatchee Utility Depa... | K-98208 | 864 | 0.00 | 20.88 | 776,334.93 | 7/17 wtr/fire |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Keyhole Security Inc (keysec) | K-98209 | 865 | 0.00 | 281.84 | 776,053.09 | 7/17 WA State Certified Fire Insp/Reporting |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | PPC Solutions Inc (ppcsol) | K-98215 | 871 | 0.00 | 500.00 | 775,553.09 | 7/17 sec patrol svcs |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 187.41 | 775,365.68 | 6/17 Chief Eng Svcs |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 2,028.97 | 773,336.71 | 8/17 Eng Svcs |
| 0768 | Wenatchee Bui... | 08/15/2017 | 08/2017 | Superior Engineering Services ... | K-98218 | 874 | 0.00 | 48.62 | 773,288.09 | 8/17 Bug spray |
| 0768 | Wenatchee Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98383 | 877 | 0.00 | 1,422.11 | 771,865.98 | 6/17 mgmt. fee |
| 0768 | Wenatchee Bui... | 08/23/2017 | 08/2017 | JSH PROPERTIES INC (jshpro) | K-98384 | 878 | 0.00 | 1,422.11 | 770,443.87 | 07/17 mgmt. fee |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | Allied Plumbing and Pumps LLC... | K-98484 | 879 | 0.00 | 311.74 | 770,132.13 | rmv/install Chrome pop-up drain |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | ALSTON, COURTNAGE & B... | K-98485 | 880 | 0.00 | 502.78 | 769,629.35 | 7/17 legal |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | Beckstead Electric Inc (becele) | K-98487 | 882 | 0.00 | 1,586.98 | 768,042.37 | BB: Po59 6/17 run circuit to LAN room |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | JENNIFER BELL (beljen) | K-98488 | 883 | 0.00 | 125.38 | 767,916.99 | 8/17 Meals and Lodging for Property Inspections |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | CENTURYLINK (centur) | K-98491 | 886 | 0.00 | 11.32 | 767,905.67 | 8/8-9/8 DSL line for Engineers |

CDC I Properties - Receivership (.0769)

# General Ledger

Period = Aug 2017

Book = Cash ; Tree = ysi_tb

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | CORRIGO INCORPORATED (... | K-98493 | 888 | 0.00 | 23.66 | 767,882.01 | 8/17 work order maint |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | ERNIE VELTON (emvel) | K-98496 | 891 | 0.00 | 4.46 | 767,877.55 | 8/17 Reimb Court Conference Calls |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | FRONTIER (front) | K-98498 | 893 | 0.00 | 239.34 | 767,638.21 | 8/16-9/15 utility phone |
| 0768 | Wenatchee Bui... | 08/28/2017 | 08/2017 | MACDONALD-MILLER SERVI... | K-98499 | 894 | 0.00 | 2,647.13 | 764,991.08 | 8/17 HVAC maint |
| 0768 | Wenatchee Bui... | 08/30/2017 | 08/2017 | Dept of Social and Health Servi... | R-95113 | ACH | 43,757.13 | 0.00 | 808,748.21 | Pd 8/17 Rent |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 0.00 | 31,845.53 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 31,845.53 | 0.00 | 808,748.21 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0768 | Wenatchee Bui... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 0.00 | 31,845.53 | 776,902.68 | 8/17 I/C Transfer to 0769 Cnsld: Cash |
| 0769 | CDC Properties ... | 08/15/2017 | 08/2017 | PIONEER FIRE & SECURITY ... | K-98214 | 870 | 0.00 | 90.00 | 776,812.68 | 8/17-10/17 fire alarm mon |
| 0769 | CDC Properties ... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29270 | CDC-I... | 255,792.69 | 0.00 | 1,032,695.37 | 8/17 I/C Transfer frm 0760-0768: Cash |
| 0769 | CDC Properties ... | 08/31/2017 | 08/2017 | Incorrect amount logged | J-29289 | :Rever... | 0.00 | 255,792.69 | 776,902.68 | 8/17 I/C Transfer frm 0760-0768: Cash |
| 0769 | CDC Properties ... | 08/31/2017 | 08/2017 | Wrong Property | J-29291 | | 90.00 | 0.00 | 776,902.68 | Wrong Property |
| 0769 | CDC Properties ... | 08/31/2017 | 08/2017 | :PostRecurring I/C Trans | J-29300 | CDC-I... | 255,792.69 | 0.00 | 1,032,695.37 | 8/17 I/C Transfer frm 0760-0768: Cash |
| | | | | | | | 1,190,017.01 | 934,224.32 | √1,032,695.37 = Ending Balance = |
| | | | | Net Change=255,792.69 | | | | | | |
| | | | | | | | 1,190,017.01 | 934,224.32 | |

Wednesday, September 06, 2017
01:12 PM

## CDC Properties I, LLC
## Operating Account
## Yardi - 07690 - GL #1015-01

| Date | Description | Deposits - Tenant | Deposits Non-Tenant/Other | Voided Cks | Check Run | GL Balance | Checks Cleared | Outstanding Balance | Bank Balance |
|---|---|---|---|---|---|---|---|---|---|
| | Balance Forward | | | | | 776,902.68 | | 20,624.88 | 797,527.56 |
| 08/01/17 | Check Paid:832 | | | | | 776,902.68 | 2,149.90 | 18,474.98 | 795,377.66 |
| 08/01/17 | Dep: Otis Elevators | | 250.32 | | | 777,153.00 | | 18,474.98 | 795,627.98 |
| 08/03/17 | Dep: ACH Dept of Corrections | 27,759.50 | | | | 804,912.50 | | 18,474.98 | 823,387.48 |
| 08/04/17 | Dep: OIC, Dept for Blind | 10,345.69 | | | | 815,258.19 | | 18,474.98 | 833,733.17 |
| 08/04/17 | Checks Paid: 798,859 | | | | | 815,258.19 | 495.28 | 17,979.70 | 833,237.89 |
| 08/07/17 | Dep: OIC | 70,119.68 | | | | 885,377.87 | | 17,979.70 | 903,357.57 |
| 08/08/17 | Checks Paid: 838,846,855,851 | | | | | 885,377.87 | 7,980.08 | 9,999.62 | 895,377.49 |
| 08/08/17 | Dep: Dept for Blind | 7,601.41 | | | | 892,979.28 | | 9,999.62 | 902,978.90 |
| 08/09/17 | Checks Paid: 841,853,856,843,845,842,850,839,847 | | | | | 892,979.28 | 7,486.84 | 2,512.78 | 895,492.06 |
| 08/10/17 | Checks Paid: 858,852,823,848 | | | | | 892,979.28 | 935.31 | 1,577.47 | 894,556.75 |
| 08/15/17 | Check Run 861-875 | | | | 55,463.90 | 837,515.38 | | 57,041.37 | 894,556.75 |
| 08/16/17 | Checks Paid: 840,860 | | | | | 837,515.38 | 543.65 | 56,497.72 | 894,013.10 |
| 08/16/17 | Checks Paid: 844 | | | | | 837,515.38 | 323.97 | 56,173.75 | 893,689.13 |
| 08/16/17 | VOID Ck# 857 | | | 459.85 | | 837,975.23 | | 55,713.90 | 893,689.13 |
| 08/17/17 | Check Run 876 | | | | 81.68 | 837,893.55 | | 55,795.58 | 893,689.13 |
| 08/18/17 | Checks Paid: 866,869 | | | | | 837,893.55 | 5,338.30 | 50,457.28 | 888,350.83 |
| 08/18/17 | Dep: WA DSHS | 86.25 | | | | 837,979.80 | | 50,457.28 | 888,437.08 |
| 08/21/17 | Checks Paid: 872,867,863,871,870,874 | | | | | 837,979.80 | 45,700.93 | 4,756.35 | 842,736.15 |
| 08/22/17 | Dep: WA Dept of Licensing | 408.30 | | | | 838,388.10 | | 4,756.35 | 843,144.45 |
| 08/23/17 | Checks Paid: 876 | | | | | 838,388.10 | 81.68 | 4,674.67 | 843,062.77 |
| 08/23/17 | Check Run 877-878 | | | | 35,195.07 | 803,193.03 | | 39,869.74 | 843,062.77 |
| 08/23/17 | Checks Paid: 865 | | | | | 803,193.03 | 281.84 | 39,587.90 | 842,780.93 |
| 08/25/17 | Dep:Gambling Com, DSHS DVR,ESD | 186,885.52 | | | | 990,078.55 | | 39,587.90 | 1,029,666.45 |
| 08/25/17 | Checks Paid: 862,873,868,864 | | | | | 990,078.55 | 2,672.92 | 36,914.98 | 1,026,393.53 |
| 08/25/17 | Check Paid: 875 | | | | | 990,078.55 | 518.46 | 36,396.52 | 1,026,475.07 |
| 08/28/17 | Check Run 879-901 | | | | 28,680.31 | 961,398.24 | | 65,076.83 | 1,026,475.07 |
| 08/29/17 | Checks Paid: 877,878 | | | | | 961,398.24 | 35,195.07 | 29,881.76 | 991,280.00 |
| 08/30/17 | Dep: WA Dept of Licensing, DSHS | 71,297.13 | | | | 1,032,695.37 | | 29,881.76 | 1,062,577.13 |
| 08/31/17 | Checks Paid: 849,880 | | | | | 1,032,695.37 | 5,884.00 | 23,997.76 | 1,056,693.13 |
| | | $ 374,503.48 | $ 250.32 | $ 459.85 | $ 119,420.96 | | $ 115,588.23 | | |
| | | $ 374,753.80 | | | $ 119,880.81 | | | | |

**CIP Tracking Schedule**

GL#1405-02    Retainage #2050-00    980,076.94    47,677.19

| Property/Property/Project Information | PO# | Vendor Name | Start/Completed Dates | Original Contract (incl WSST & CMF) | Approved Change Order | Contract (incl WSST & CMF) | Aug 2017 Invoiced | Sales Tax | Shipping Costs | 5% CM Fee | Total Invoiced | Contract Sum | Cumulative Invoiced | Sales Tax | Shipping Costs | 5% CM Fee | Total Invoiced | TI Allowance / Billbacks | Contract Remaining Balance (excl CMF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BI- ESD DM List** | 0765 | | | 170,716.64 | 6,331.83 | | | | | | | | | | | | | | |
| **Project # 0765-001** | | | | WSST 8.7% | | | | | | | | | | | | | | | |
| In 10147425 10/25/16 - $6,633.12 Window Wash, 3hrs Stairs, Interior & Railes, Brush & Flush | 1029/68 COR008 | ABM Janitorial | | 7,027.78 | | 7,027.78 | | | | | | 7,027.78 | 6,693.12 | | | 334.66 | 7,027.78 | | - |
| In 90049863-00 $723.95 Ceiling Tiles | 242 | GTS Interior Supply | | 763.28 | | 763.28 | | | | | | 763.28 | 666.62 | 63.33 | | 33.33 | 763.28 | | - |
| In Q81982 $727.03 Star Irrigation | 1029/64 | New Dimension | | 791.85 | | 791.85 | | | | | | 791.85 | 696.44 | 60.59 | | 34.82 | 791.85 | | - |
| In Q81961 $1,469.62 Prune Ivy to Ground Level | 1029/77 | New Dimension | | 1,537.22 | | 1,537.22 | | | | | | 1,537.22 | 1,352.00 | 117.62 | | 67.60 | 1,537.22 | | - |
| In Q81960 $1,095.36 Star Irrigation | 1029/43 | New Dimension | | 1,148.78 | | 1,148.78 | | | | | | 1,148.78 | 1,010.36 | 87.90 | | 50.52 | 1,148.78 | | - |
| In Q81947 $1,424.46 Mgr Irrigation | 1029/47 | New Dimension | | 1,703.35 | | 1,703.35 | | | | | | 1,703.35 | 1,498.10 | 130.34 | | 74.91 | 1,703.35 | | - |
| In Q80223 $4,074.10 New Bark (Soils) | 1023/73 | New Dimension | | 4,889.10 | | 4,889.10 | | | | | | 4,889.10 | 4,300.00 | 374.10 | | 215.00 | 4,889.10 | | - |
| In 176503 $1,957.47 Clean Out Storm Drain | 102/069 | Davidson-Macri Sweeping | | 2,057.97 | | 2,057.97 | | | | | | 2,057.97 | 1,810.00 | 157.47 | | 90.50 | 2,057.97 | | - |
| In 3108 $1,822.40 Re-stripe Parking Lot | 10259/1 | Evergreen Asphalt | | 1,906.15 | | 1,906.15 | | | | | | 1,906.15 | 1,675.00 | 147.40 | | 83.75 | 1,906.15 | | - |
| Billback to ESD | | DP Inc | | 980,076.94 | 77,462.07 | | | | | | | 1,057,539.03 | 9,686.64 | 842.74 | | 484.32 | 11,013.70 | (5,988.64) | 1,046,525.33 |
| Billback to ESD | | DP Inc | | | | | | | | | | | 311,443.46 | 27,095.58 | | 14,139.59 | 352,678.63 | (606.75) | (352,678.63) |
| | | DP Inc | | | | | | | | | | | 323,120.95 | 28,161.99 | | 14,502.58 | 365,545.55 | | (365,545.55) |
| | | DP Inc | | | | | | | | | | | 74,549.62 | 6,485.81 | | 3,384.57 | 84,420.00 | | (84,420.00) |
| | | DP Inc | | | | | | | | | | | 216,732.69 | 18,333.74 | | | 220,066.43 | | (220,066.43) |
| CMF on Retainage Payment | | JSH | | (34,050.79) | | (34,050.79) | | | | | | (34,050.79) | (26,947.92) | (2,605.47) | | | (29,947.92) | | (1,487.46) |
| In 22016-CR #22,562.55 Re-Project Savings Split | | JSH | | 17,239.25 | | 17,239.25 | | | | | | 17,239.25 | | | | | | | 17,239.25 |
| 32 Total Occupancy Sensors | BB ESD #22016 COR013 | DP Inc | | 5,327.14 | | 5,327.14 | | | | | | 5,327.14 | 5,327.14 | | | | 5,327.14 | | 5,327.14 |
| Extended Project Duration Completing the U7 48 Area Out of Sequence | BB ESD #22016 COR013 | DP Inc | | 2,249.24 | | 2,249.24 | | | | | | 2,249.24 | | | | | | | 2,249.24 |
| Existing Elevator Lobby and Common Area Corridors | BB ESD #22016 COR012 | DP Inc | | 5,327.14 | | 5,327.14 | | | | | | 5,327.14 | 5,327.14 | | | | 5,327.14 | | 5,327.14 |
| Project Duration Completing the NISST Area Out of Sequence - Extended | BB ESD #22016 COR012 | DP Inc | | | (254.42) | | (254.42) | | | (254.42) | | (254.42) | | | | | | | (214.86) |
| Billback to ESD - Re-Part Existing Lobby/Common xis | BB ESD - 2017- 080C | DP Inc | | | (107.42) | | (2,470.71) | | | (107.42) | (2,470.71) | (2,363.29) | | | | (2,148.44) | | (214.86) |
| Billback to ESD - Upper Cabinet, 2nd Floor | | DP Inc | | | (76.86) | | (1,537.13) | | | (76.86) | (1,537.13) | (1,767.70) | (153.71) | | (76.86) | (1,537.13) | | (236.57) |
| Billback to ESD - Accent wall/office | | DP Inc | | | (10.60) | | (10.60) | | | (10.60) | (10.60) | (1,497.40) | (1,497.40) | | | (1,497.40) | | (1,497.40) |
| DP Adjustments for AV 2016 | | | | | | | | | | | | 4,276.35 | 4,276.35 | | | 4,276.35 | | |
| DP Adjustments for AV 2016 | | | | | | | | | | | | 9,567.30 | 9,567.30 | | | 9,567.30 | | |
| DP Adjustments for AV 2016 | | | | | | | | | | | | 13.51 | 13.51 | | | 13.51 | | |
| **Place In Service** | | | | | | | | | | | | | | | | | | | |
| **NOTES** | | *CAPITALIZED* | | | | | | | | | | | | | | | | | |
| **BI- 805 S Mission Roof Rplmt** | 0765 | | | 997,894.40 | 73,223.66 | | | | | | | 1,083,687.26 | 918,099.51 | 79,299.43 | | 45,961.05 | 1,041,072.69 | (6,595.39) | 42,614.57 |
| **Project # 0765-001** | | | | WSST 8.4% | | | | | | | | | | | | | | | |
| In 1624140 / $3,048.21 - CIP RO000 Cedar Roof Filters | | Tri-Dim Filter | | 2,135.63 | | 2,135.63 | | | | | | 2,135.63 | 1,748.36 | 158.71 | 141.14 | 87.42 | 2,135.63 | | - |
| In 4603 $86,720.00 - 11/16 Roof Replacement - Draw 1 | | M Vail Company | | | | | | | | | | | 80,000.00 | 6,720.00 | | 4,000.00 | 90,720.00 | | (96,720.00) |
| In 5814 $51,219.38 - 12/16 Roof Replacement - Draw 2 | | M Vail Company | | | | | | | | | | | 45,167.00 | 3,794.03 | | 2,258.35 | 51,219.38 | | (51,219.38) |
| In 3938 $6,785.84 - 1st Roof Rpmt - Install Heat Tape in Downspouts, Add Circulate | 302 | Bestoweal Electric | | 6,785.84 | | 6,785.84 | | | | | | 6,785.84 | 6,260.00 | 525.84 | | | 6,785.84 | | - |
| In 4624 $16,260.00 - 1/17 Roof Rpmt / Roof Hatch Installed / Draw 3 | | M Vail Company | | 159,886.53 | 7,549.03 | 167,447.56 | | | | | | 167,447.56 | 15,000.00 | 1,260.00 | | 750.00 | 17,000.00 | | 150,437.56 |
| In 4633 $5,088.30 - 2/17 Roof Rpmt Draw 4 | | M Vail Company | | | | | | | | | | | 4,684.00 | 384.30 | | 234.70 | 5,323.00 | | (5,323.00) |
| In 2570 $560.00 - 6/21/16 Asbestos Inspection | | A Central | | 560.00 | | 560.00 | | | | | | 560.00 | 560.00 | | | | 560.00 | | (560.00) |
| **Place In Service** | | | | | | | | | | | | | | | | | | | |
| **NOTES** | | *CAPITALIZED* | | | | | | | | | | | | | | | | | |
| **Total** | | | | 168,820.00 | 7,549.03 | | | | | | | 176,369.03 | 153,429.36 | 12,652.88 | 141.14 | 7,330.47 | 173,753.85 | | 44,526.75 |
| | | | | 2,033,599.58 | 87,402.24 | | | | | | | 2,133,471.62 | 1,839,059.50 | 159,442.48 | 153.14 | 91,673.45 | 2,086,841.26 | (142,613.81) | 46,861.25 |

TIES TO G/L    2,086,841.26

Total Contract Due to Complete w/5% CMF Added    1,946,227.43    (0.50)

**CIP Tracking Schedule**

GL# H05-02
Retainage #2050-00

| 980,078.94 | 47,677.19 |
|---|---|

| Property/Project Information | PO# | Vendor Name | Start / Completed Date | Original Contract (incl WSST & CMF) | Approved Change Order | August 2017 | | | | | Cumulative Totals By Project | | | | | | | Contract Remaining Balance (excl CMF) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoiced | Sales Tax | Shipping Costs | 5% CM Fee | Total Invoiced | Contract Sum | Cumulative Invoiced | Sales Tax | Shipping Costs | 5% CM Fee | Total Invoiced | TI Allowance / Billbacks | |
| | | | | | | | | | | | | | | | | ######## | | |