2          back by the reporter.)

3          Q.   Sir, at the bottom of the payoff

4     statement says the monthly principle and

5     interest is $27,792.18, we previously marked

6     this?

7          A.   Right.

8          Q.   So, I'm going to ask it again, would

9     you agree with me that the monthly principle

10    and interest payment to the B note is

11    $27,792.18?

12         A.   Yes.

13         Q.   Are you the best person to testify

14    as to the B note?

15         A.   Yes.

16         Q.   Do you have knowledge of the B note?

17         A.   Yes.   We're the special servicer for

18    the B note.

19         Q.   I know you're the special servicer,

20    but do you actually have knowledge as to the

21    CDC waterfall and what happened with respect

22    to the B note; because I keep asking you the

23    questions, you can take as much time as you

24    want, but it doesn't seem like you know.   If

25    you don't know, it's fine.   I'm not looking

1              David Bornheimer              336
2    to chastise you for that, but it's taking
3    time for you to answer the B note questions.
4              Is there somebody else that would
5    have better knowledge as to the B note?
6         A.   I'm reading the loan histories.
7         Q.   Is your knowledge merely based on
8    reading loan histories that are printed out
9    from a computer screen?
10        A.   Like I said, we're the special for
11   the B note.
12        Q.   Do you communicate with anyone at
13   the B note and converse about the CDC
14   payments?
15             MR. FELD:  Objection as to
16        form.
17             There's nobody at the B note.
18        Q.   There's nobody at the B note to
19   communicate with?
20        A.   At the B note?
21        Q.   Yes.
22             Counsel just said there's no one at
23   the B note to communicate with?
24        A.   The B note is a Mencap Trust.
25        Q.   Is there a person at Mencap that you

1
2    communicate like you do with Zach Libman,
3    which is the controller class representative
4    of the A note, to talk about the B note, what
5    it's owed?
6        A.   I wouldn't talk about what was owed
7    with the controlling class holder.
8        Q.   Who would you talk about the B note?
9        A.   The master servicer.
10       Q.   Which is yourself?
11       A.   We're the special servicer for the B
12   note.
13       Q.   Who at Wells Fargo is the master
14   servicer that you communicate with?
15       A.   There's a general mailbox I send
16   requests to when I need a calculation, for
17   example, the payoff quote.
18       Q.   Clearly, what we've been going
19   through with the B note, is more than just
20   looking on a computer system.  We have
21   payments under a waterfall that do not appear
22   to have been made when there's cash in the
23   account.
24            My question to you before was, is
25   the $27,792 payment per month supposed to be

1                    David Bornheimer            338

2    made under the B note under its principle and

3    interest payment?

4         A.    Under the plan?  Yes.

5              It's one of the waterfall amounts

6    under the plan.

7         Q.    Who made the decision to default the

8    B note; was it the special servicer?

9         A.    Yes.

10        Q.    When your entity you work for, as

11   the special servicer, made a decision to

12   default the B note, when you made that

13   decision, did anyone look at the bank

14   statements to know that there was money in

15   the account to make the payment?

16        A.    I don't know.

17        Q.    Fair enough.

18              You didn't get on this file until

19   some time in 2016, right?

20        A.    Right.

21        Q.    The best person to answer those

22   questions would be whoever the asset manager

23   was at the time in 2013, correct?

24        A.    Well, I think, we've got the

25   documentation that was prepared by that asset

1                    David Bornheimer                    339

2     manager.

3         Q.    No.    We have bank statements, sir,

4     that show there was money in the bank to make

5     the B note payment.    You just won't agree

6     with me that there was money in the bank to

7     make the B note payment.    We can do it again.

8              The ending balance in the account in

9     May of 2013, if you look ending balance,

10    would you agree the ending balance is

11    $456,000?

12        A.    Yes.

13        Q.    Would you agree with me that the

14    principle and interest payment to the B note

15    in April of 2013 was $27,792.18?

16        A.    For the principle and interest

17    payment, not the catch up payments.

18        Q.    Exactly.

19              Would you agree with me?

20        A.    Yes, I believe that's the principle

21    and interest.

22        Q.    You also indicate in your prior

23    testimony that the A note went into a payment

24    default on September of 2015; do you remember

25    that?

1                    David Bornheimer              340

2          A.    I believe, that's right.

3          Q.    Let's look at the basement statement

4    for September of 2015.

5               If you look at what we've marked as

6    Bornheimer 70, September 2015 bank account.

7                    (Whereupon, Bornheimer Exhibit 70,

8          September 2015 bank statement was

9          marked, for identification, as of this

10         date.)

11         Q.    What is the ending balance in

12    September of 2015?

13         A.    $1 million $25,627.64.

14         Q.    If you look on the disbursements, I

15    think, you're correct, that there's no

16    payment that is made to Wells Fargo in

17    September of 2015.

18              Tell me whether I'm correct?

19         A.    I don't see one.

20         Q.    Now, I'm going to show you what

21    we've marked as Bornheimer 71, which is the

22    bank statement for October of 2015.

23                   (Whereupon, Bornheimer Exhibit 71,

24         October bank statement 2015 was marked,

25         for identification, as of this date.)

```
1                      David Bornheimer              341

2         Q.   Can you look at that.

3              If you look at the second page, sir,

4    doesn't it appear from that bank statement

5    that payment was made, two payments were

6    made, in October for September and October on

7    the A note?

8                   (Whereupon, a recess was taken

9         at this time.)

10                  (Whereupon, the record was read

11        back by the reporter.)

12        A.   I don't know if that's what this is

13   telling me.

14        Q.   Let me ask you a question.

15             This says that $460,004.90 was

16   disbursed on October 9th from the bank

17   account.

18             On the loan history let's look and

19   see whether the money was applied on October

20   of 2015.

21        A.   Okay.

22        Q.   October 1, 2015, reflects that a

23   regular payment was made of $235,577.50; is

24   that correct?

25        A.   That's what I show.
```

1                    David Bornheimer              342

2        Q.   You, asserted that a regular payment

3    was not made for September of 2015, and the A

4    note went into default September of 2015,

5    right?

6             You previously testified to that,

7    and it's in your declaration, the A note went

8    into payment of default in September of 2015?

9        A.   Okay.

10       Q.   Do you agree with me?

11       A.   I believe that's right, yeah.

12       Q.   In October of 2015, there is a

13   regular payment that is made of $235,577.50,

14   right?

15       A.   Right.

16       Q.   In November another regular payment

17   is made to the A note; this is $299,808.58;

18   is that correct?

19       A.   What was that amount?

20       Q.   If you look at November of 2015.

21       A.   Okay.

22       Q.   Was that regular payment made?

23       A.   Yes.   There was a payment posted of

24   $299,808.58.

25       Q.   It's posted as regular payment,

1                    David Bornheimer              343

2    right?

3         A.    That's what it transaction

4    description is.

5         Q.    And your transaction description is

6    based upon your direction into your servicing

7    system as to what it is?

8         A.    Yes.  When we post a payment, that's

9    what is shows.

10        Q.    That's a regular posted payment?

11        A.    That's a posted payment, yes.

12        Q.    Let's look at December.

13              December of 2015, is there a regular

14   posted payment made on the account for the A

15   note?

16        A.    There's a payment on the A note, no

17   reserves.

18        Q.    Is there a regular payment made on

19   the A note on December of 2015?

20        A.    There's a payment that shows

21   principal, interest, tax, no insurance and no

22   other reserves.

23        Q.    But you are presuming there was an

24   insurance and reserves payment that should

25   have been made that month?

<pre>
 1                  David Bornheimer              344
 2              Why did you inject that in there?
 3      A.   You said a regular payment.   I
 4   understand that's how the transaction
 5   description sent it at.   That's not a full
 6   payment without the reserves.
 7      Q.   How do we know that?
 8              You posted regular payment.   We're
 9   going by your document.
10              You testified before that my
11   document tells me everything.   So, I'm
12   looking at your document.   It says a regular
13   payment.   It doesn't say a missed payment, a
14   partial payment.   It says a regular payment.
15              If you look at regular payment, do
16   you believe that is a normal monthly payment
17   or a partial payment?
18      A.   It looks to me like the insurance
19   and reserve payments were missed.
20      Q.   You read regular payment by meaning
21   that there was some missed payment in that
22   column?
23      A.   That's the way I read it, yes.
24      Q.   If you look at January of 2016, at
25   the bottom, there's another regular payment
</pre>

1
2     that's made, it's identified as regular
3     payment?
4         A.   Okay.
5         Q.   Yes?
6         A.   I see that line.  Is there a
7     question?
8         Q.   Yes.
9              Is that a regular payment being
10    posted to the account?
11        A.   I would have to check the reserve
12    requirement level.
13        Q.   It says the reserve payment is made
14    here?
15        A.   It says $4,269.42 was deposited into
16    reserves.
17        Q.   Do you have a reason to question
18    that?
19        A.   Then, in December there was zero
20    insurance, zero in re serves.
21             So, yes, I have reasons to question
22    that.
23        Q.   In October, in November, there was
24    insurance and reserves paid?
25        A.   In November?

```
1                    David Bornheimer                    346
2         Q.    Yes.
3         A.    Insurance and reserves are paid.
4         Q.    On February 1, 2016, is a regular
5    payment made?
6         A.    Yes.  We posted a payment.  Again,
7    no insurance, no reserves.
8         Q.    Notwithstanding, it's your testimony
9    that while these regular payments are being
10   made, the A note is in default and default
11   interest should be accruing on the loan?
12        A.    There's a cross default with the A
13   note and B note.
14        Q.    I know.
15              Your position is that the B note
16   went into default in April of 2013, but
17   you're declaration actually says July.  It's
18   either April or July, but you're position is
19   that the B note interest into default in
20   2013, right?
21        A.    Both of them went into default in
22   2013.
23        Q.    It was a payment default that caused
24   the B note to go into and then the crossed
25   that caused the A note, right?
```

```
 1                    David Bornheimer              347
 2        A.    Right.
 3        Q.    We went through that, it's a $27,000
 4   payment, notwithstanding, there's cash in
 5   this account, and you control all accounts,
 6   you still believe that there was a default
 7   and you're entitled a default interest from
 8   that period, right?
 9        A.    Yes.
10        Q.    You then testified that the A note
11   went into a payment default in September of
12   2015, right?
13        A.    I believe that's right.  I have to
14   double check the documents, but that sounds
15   right.
16        Q.    Notwithstanding that, right after
17   that you're still getting regular payments on
18   the A note, which you and I just went through
19   from October of 2015 all up until the
20   receiver gets appointed, correct?
21             MR. FELD:  Could you repeat the
22        question?
23             (Whereupon, the record was read
24        back by the reporter.)
25        A.    Another thing that should be pointed
```

1                      David Bornheimer                348

2      out is the advances that were made that were

3      not paid around the same time period that

4      we're talking about.

5              Yes, there was principle and

6      interest being posted, but the advances had

7      not been paid.

8          Q.   But you answered my question that

9      the principle and interest payments were

10     being made, right?

11         A.   We were posting principle and

12     interest payments to the loan.

13         Q.   Have you --

14             MR. FELD:  Objection.  The

15         exhibit is not clear that some of

16         these payments are not being made out

17         of reserves.  I would like the

18         witness to be able to take a look at

19         that.

20             MR. MANISCALCO:  Okay.

21         Q.   Have you spoken to anyone from the B

22     note about this litigation, sir?

23         A.   We're the special servicer for the B

24     note.

25         Q.   Have you spoken to the actual B note

1                    David Bornheimer                    349

2     holder about this litigation?

3          A.   The B note holder is the trust and

4     Midland is the special servicer for the

5     trust.

6          Q.   I get all of that.  I'll ask the

7     question again.

8               Have you spoken to anyone from the

9     trust about the litigation?

10              MR. FELD:  Objection.  As to

11         form.  He could answer it, to the

12         extent there's a live person at the

13         securitization trust.

14         A.   It's a securitization.

15         Q.   Have you spoken to anybody at the B

16    note about this litigation?

17         A.   The trustee?

18              I'm not sure who your -- can you --

19         Q.   You previously, on April 12th, you

20    testified you have no contact at the B note

21    and you have no person that you have spoken

22    to; do you remember that?

23              MR. FELD:  Objection.  It's a

24         mischaracterization of the testimony.

25              There's always been the

1               David Bornheimer              350

2          position that the B note is a

3          securitization trust, a REMIC trust.

4          Not an entity that has any live

5          employees or any employees of any

6          kind.

7               MR. MANISCALCO:  Alan, just

8          object.  Okay.

9     Q.    It's a simple question.

10              Have you spoken to anybody or not?

11    A.    At the securitization?

12    Q.    Have you spoken to anybody at the B

13   note?

14    A.    The B note is a trust.  Midland is

15   the special servicer for the trust.

16    Q.    You have spoken to anyone from the

17   master servicer of the B note?

18    A.    We do from time to time.

19    Q.    Who was the last person you spoke

20   to?

21    A.    Well, there's, as I mentioned

22   before, there was a general e-mail box I send

23   requests to if I need some information on the

24   loan.

25    Q.    But that's it.  You send it to a

```
 1                    David Bornheimer          351
 2   general e-mail?
 3        A.   Usually.  Or I could call somebody
 4   if I needed an immediate response, but the
 5   procedure is to send it to the general e-mail
 6   box if it's a payoff or loan history.  Or
 7   whatever the information is that we're asking
 8   for.
 9        Q.   Who would you call if you needed
10   quick information?
11        A.   I would probably call Glenn Gilbert.
12   I have spoken to him several times in my past
13   dealings.  I don't know if I've spoken to him
14   on this loan.
15        Q.   Have you spoken to anybody on this
16   loan?
17        A.   We probably exchanged e-mails in the
18   past.
19        Q.   Have you spoken to anybody on this
20   loan?
21        A.   I don't recall.
22        Q.   Are you familiar with the pooling
23   and servicing agreement between Midland and
24   the trust?
25        A.   Yes.
```

1                    David Bornheimer          352

2        Q.    Have you read it?

3        A.    I have read a lot of it.

4        Q.    Do you understand its terms?

5        A.    Yes.

6        Q.    Isn't it true that the relationship

7    that's established in there is that Midland

8    is an independent contractor to the trust?

9        A.    Yes.  Well, Midland is the named.

10   We're the master and the special servicer for

11   the trust.

12       Q.    But under the pooling and servicing

13   agreement, section 4.01C specifically says

14   that, Midland is an independent contractor;

15   do you agree with me?

16       A.    Sounds like you've read the

17   provision.  I don't have it in front of me.

18       Q.    You just said to me you're very

19   familiar with the pooling and servicing

20   agreement.

21             My question is, isn't it true that

22   Midland is an independent contractor under

23   that pooling and servicing agreement?

24       A.    I think, that's right.

25       Q.    Let's talk a little bit about, I'm

1                          David Bornheimer                    353
2      almost done, the appraisals.
3                   You had previously testified that
4      you had hired this entity BBG to conduct the
5      appraisals.
6                   Did you have any involvement with
7      the individuals from Cushman & Wakefield on
8      the prior appraisals that were done?
9           A.    I don't think so.
10          Q.    Why did you not hire Cushman &
11     Wakefield to conduct the appraisals on these
12     properties; they were located in Seattle,
13     Washington, they were familiar with these
14     properties, they had just done appraisals
15     less than a year before?
16          A.    No reason in particular.
17          Q.    No reason that you chose an
18     appraisal company out of Dallas, Texas as
19     opposed to an appraisal company out of
20     Seattle, Washington that you previously used?
21          A.    When we order appraisals, we
22     generally select several, get bids on them,
23     and then we select one to hire.
24          Q.    Did you just select the cheapest
25     one?

1                    David Bornheimer              354

2          A.   I don't remember how I did it.

3          Q.   You did this less than a year ago.

4               You don't remember how you picked

5     this appraiser out of Dallas, Texas?

6          A.   No.

7          Q.   Do you remember that there was a

8     Cushman & Wakefield appraisal that's provided

9     in all of your different e-mail chains?

10         A.   Yes.

11         Q.   So, when you picked the Dallas,

12    Texas appraiser, you knew that there was a

13    prior appraisal by Cushman & Wakefield with

14    offices in Seattle, Washington?

15         A.   Yes.

16         Q.   Did you provide the new appraiser

17    with all the prior values of the Cushman

18    appraisal?

19         A.   I don't think so.

20         Q.   Did you send the Cushman appraisal

21    to the B note representatives?

22         A.   I don't remember sending the Cushman

23    appraisals to anybody.

24         Q.   Do you recall sending the new

25    appraisals from BBG to the B note?

1                    David Bornheimer                    355

2        A.    To who?

3        Q.    Anyone at the B note?

4        A.    I don't think so.

5        Q.    How would the B note know the value

6    of this portfolio of properties if you don't

7    send them the appraisals?

8             MR. FELD:    Objection as to

9        form.    You could answer, if you

10        believe the B note knows anything.

11        Since there's no live employees.

12        A.    Well, we're the special servicer for

13    the B note.

14        Q.    But doesn't the pooling and service

15    agreement provide that any appraisals that

16    you order as the special servicer must be

17    sent to the controlling cash representative

18    of both notes?

19        A.    I'm -- I don't know if it says that

20    or not.    I don't have a copy of the pooling

21    and servicing agreement.

22        Q.    We'll show you tomorrow that.

23             Do you remember the foreclosure bid

24    memo that you prepared in connection with

25    this case, I believe, it's part of the

1                        David Bornheimer              356

2      exhibits?

3           A.   Yes.

4           Q.   Did you send that similar

5      foreclosure bid memo to the B note?

6           A.   To -- when you reference the B note,

7      who are you talking about?

8                Is there an individual?

9                What's the question?

10          Q.   I think, the question was pretty

11     simple.   The B note is a trust, right?

12               A trust owns the B note in the same

13     way that a trust owns the A note; would you

14     agree?

15          A.   Yes.

16          Q.   The A note is owned by the Wells

17     Fargo trust, and there's a trustee of that

18     trust, and there's a controlling class

19     representative of that trust, correct?

20          A.   Yes.

21          Q.   The B note is owned by a trust, and

22     there's a trustee to that trust, and there's

23     a controlling class representative of that

24     trust, correct?

25          A.   Right.

David Bornheimer                    357

1

2    Q.   The same way you communicate with a

3    person with the A note, to the controlling

4    class representative, I'm asking you the same

5    questions as to the B note, but you keep

6    telling me I don't understand your questions

7    on the B note, but you do understand my same

8    questions on the A note.

9          What part don't you understand?

10   A.   I guess, first of all, I don't

11   remember you asking me on the A note.  You

12   didn't specifically say you're asking about

13   the controlling class holder.  I guess,

14   that's what I don't understand.  You are just

15   saying a B note.

16   Q.   Is there a controlling class

17   represent of the B note?

18   A.   There was at one time.  I'm not sure

19   now if there still is.

20   Q.   So, did you ever communicate with

21   the controlling class representative of the B

22   note?

23   A.   I'm sure we have at some point.

24   Q.   Is there a trustee of the trust of

25   the B note?

1                    David Bornheimer              358

2        A.    Yes.

3        Q.    Do you communicate at all with that

4   trustee of the B note?

5        A.    We provided the required reporting

6   documents every month to trustees for the A

7   note and the B note, as required in the

8   pooling and servicing agreement.

9        Q.    Who is the trustee of the B note

10  that you provide the information to?

11       A.    I believe, it's LaSalle on the B

12  note.

13       Q.    Isn't the trustee Wells Fargo?

14       A.    For the A note.

15       Q.    So, who's the trustee in the B note?

16       A.    I want to say LaSalle.

17             MR. FELD:   Objection.  The

18        document speaks for itself.  The

19        document speak for themselves.

20             It was LaSalle.  By a successor

21        in interest, it was Bank of America

22        and then, eventually, US Bank.  US

23        Bank, as successor, is direct

24        successor to LaSalle.

25       Q.    Do you send it to a general mailbox

1             David Bornheimer       359

2 or do you send it to a live person at US Bank

3 as the trustee?

4      A.   We have a reporting group who sends

5 the files as required under all of our

6 pooling servicing arrangements.

7      Q.   You don't have any communications

8 with anyone?

9      A.   No.   It goes through our reporting

10 group.   They send the required files to the

11 trustees.

12      Q.   You had previously testified about

13 the LLC that owns the notes and the operating

14 agreement that was entered into between the

15 LLC and Midland as the manager; do you

16 remember that?

17      A.   Yes.

18      Q.   Then, you subsequently produced the

19 operating agreement.   I have the operating

20 agreement.

21           In the operating agreement it lists

22 Midland as the manager and it lists the Wells

23 Fargo trust as the 100 percent owner of the

24 LLC; does that refresh your recollection?

25      A.   That's right.

David Bornheimer                    360

1
2    Q.   What I don't see in the operating
3    agreement is any reference to the B note
4    being part of the operating agreement.
5         It appears that this operating
6    agreement is only signed by David Spots.
7         Do you know who David Spots is?
8    A.   Yes.
9    Q.   Is he your boss?
10   A.   Yes.
11   Q.   He signs as the manager of Midland
12   and he signs as the attorney, in fact, in
13   connection with this LLC.
14        When this LLC was created, was it
15   your intention that the B note and the A note
16   become assets of the LLC?
17        MR. FELD:  Objection.  As to
18        form.  This documents speak for
19        itself and there's an inter creditor
20        agreement that governs the entire
21        relationship.
22   Q.   You could answer.
23        MR. FELD:  If you're
24        comfortable.
25        MR. MANISCALCO:  You can't keep

David Bornheimer                          361

1
2     saying that part, Alan.
3          MR. FELD:  I just don't want
4     him to speculate.
5          MR. MANISCALCO:  He knows not
6     to speculate.
7     Q.  I'll rephrase the question.
8          When you established the LLC, was it
9     your intention that the assets of the LLC
10    were the A note and the B note together?
11    A.  The assets were going to be the
12    properties, post foreclosure.
13    Q.  Right, but you set up an LLC before
14    the foreclosure, right?
15    A.  Right.
16    Q.  The asset was the assignment of the
17    note into the LLC, right?
18    A.  Right.
19    Q.  So, was it your intention to sign
20    the A note and the B most into the LLC or
21    just the A note?
22    A.  I think, I would have to confer with
23    my counsel on those documents.
24    Q.  Do you remember testifying that
25    there was a principal curtailment payment in

1                    David Bornheimer                    362

2    February of 2016 of about $1 million

3    $147,000?

4         A.   Yes.

5         Q.   I believe, at the time, Paul Martin

6    was the asset manager of this particular

7    portfolio, right, you came in after?

8         A.   Right.

9         Q.   Why did the $1.147 million dollars

10   get applied down to the principle of the A

11   note at the time?

12        A.   That's what was approved and

13   required.

14        Q.   That was approved in accordance with

15   what; the loan documents?

16        A.   The loan documents, the REMIC

17   regulations.

18        Q.   Did the borrower at the time request

19   that to be a principle pay down?

20        A.   I don't recall what the request was.

21        Q.   But if Midland was owed default

22   interest at the time, why didn't you apply it

23   against the default interest?

24        A.   Because the REMIC regulations

25   wouldn't allow that.

```
1                    David Bornheimer              363
2              MR. MANISCALCO:   I'm done for
3         now.
4              I'll let you go.
5              (TIME NOTED:  6:10 P.M.)
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

David Bornheimer                        364

1

2          A C K N O W L E D G E M E N T

3    STATE OF NEW YORK)

4                              : s s

5    COUNTY OF NEW YORK)

6

7       I, DAVID BORNHEIMER, hereby certify that I

8    have read the transcript of my testimony taken

9    under oath on May 23, 2017, that the

10   transcript is a true, complete and correct

11   record of what was asked, answered and said

12   during my testimony under oath, and that the

13   answers on the record as given by me are true

14   and correct.

15

16                   _____

17                   DAVID BORNHEIMER

18

19   Signed and subscribed to

20   before me, this _____ day

21   of _____, _____.

22

23   _____

24   Notary Public

25

1                    David Bornheimer                    365

2                         I N D E X

3

4    WITNESS              EXAMINATION BY        PAGE

5    David                Mr. Maniscalco        246

6    Bornheimer

7

8                         EXHIBIT

9    BORNHEIMER          DESCRIPTION           PAGE

10   61         payoff statement for A         248

11              Note

12   62         screen shots                   272

13   63         payoff on B Note               283

14   64         CDC plan                       285

15   65         11-13-14 letter                293

16   66         PNC bank statements            296

17   67         waterfall schedule             303

18   68         spreadsheet                    315

19   69         bank statement                 331

20   70         September 2015 bank            340

21              statement

22   71         October bank statement         340

23              2015

24

25

David Bornheimer                          366

## C E R T I F I C A T E

I, TRACIE SHAND, a shorthand reporter and Notary Public within and for the State of New York, do hereby certify:

That the witness(es) whose testimony is hereinbefore set forth was duly sworn by me, and the foregoing transcript is a true record of the testimony given by such witness(es).

I further certify that I am not related to any of the parties to this action by blood or marriage, and that I am in no way interested in the outcome of this matter.

TRACIE SHAND

David Bornheimer                           367

## ERRATA SHEET

1

2

3  CASE NAME: _____

4  DATE OF DEPOSITION: _____

5  NAME OF WITNESS: _____

6

7  PAGE    LINE

        ____    ____    CHANGE: _____

8                        REASON: _____

9        ____    ____    CHANGE: _____

10                       REASON: _____

11       ____    ____    CHANGE: _____

12                       REASON: _____

13       ____    ____    CHANGE: _____

14                       REASON: _____

15       ____    ____    CHANGE: _____

16                       REASON: _____

17

18              _____
                         WITNESS SIGNATURE

19

20  Signed and subscribed to
    before me, this _____ day
    of _____, _____.

21

22  _____
    Notary Public

23              My Commission Expires _____

24

25

EXHIBIT
C
tabbies®



**CDC Properties I LLC WF Allocations**



| | 12/31/2011 | 1/31/2012 | 2/29/2012 | 3/31/2012 | 4/30/2012 | 5/31/2012 | 6/30/2012 | 7/31/2012 | 8/31/2012 | 9/30/2012 | 10/31/2012 | 11/30/2012 | 12/31/2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Available in the Central Account | 431,461.14 | 406,294.63 | 647,985.19 | 429,811.57 | 564,901.52 | 534,154.41 | 425,199.03 | | | | | | |
| Less Bank Fee | | | | | | | | | | | | | |
| Total Available for Distribution | 431,461.14 | 406,294.63 | 647,985.19 | 428,836.37 | 564,628.97 | 534,778.81 | 426,316.31 | 386,830.88 | 496,989.24 | 311,306.53 | 409,673.37 | 409,671.37 | 367,285.50 |
| **Less Monthly Property Taxes, Insurance and Operating Expenses** | | | | | | | | | | | | | |
| Operating Expenses | (66,299.00) | (66,299.00) | (66,299.00) | (66,299.00) | (66,299.00) | (66,299.00) | (92,887.00) | (82,887.00) | (82,887.00) | (82,887.00) | (82,887.00) | | |
| Insurance | (4,288.60) | (5,107.67) | (5,107.67) | (5,107.67) | (5,107.67) | (5,107.67) | (5,107.67) | (5,107.67) | (5,107.67) | (5,107.67) | (5,107.67) | | |
| Property Tax | (36,463.91) | (38,422.89) | (38,422.89) | (34,422.89) | (34,422.89) | (34,422.89) | (34,422.89) | (34,422.89) | (34,422.89) | (34,422.89) | (34,422.89) | | |
| **Less Monthly Replacement Reserve and Operating Reserve Payment** | | | | | | | | | | | | | |
| Replacement Reserve | (4,305.42) | (4,305.42) | (4,305.42) | (4,305.42) | (4,305.42) | (4,305.42) | (4,305.42) | (4,305.42) | (4,305.42) | (4,305.42) | (4,305.42) | | |
| Operating Reserve | (116,000.00) | (14,000.00) | (14,000.00) | (18,000.00) | (18,000.00) | (18,000.00) | (18,000.00) | (18,000.00) | (18,000.00) | (18,000.00) | (18,000.00) | | |
| **Less Debt Service Owing on the Wells Fargo Claim** | (229,814.59) | (229,814.59) | (229,814.59) | (228,814.59) | (228,814.59) | (228,814.59) | (229,814.59) | (229,814.59) | (229,814.59) | (229,814.59) | (229,814.59) | | |
| **Less Debt Service Owing on the LaSalle Bank Claim** | | | | | | | | | | | | | |
| Monthly P&I for Billings Point 227 712.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| **Less Semi-Annual Payment Allowed on the Class 5 Claims** | | | | | | | | | | | | | |
| in accordance with Section V, Class 5 of the Bankruptcy Agreement dated 1/5/2011, Semi-annual pymts of $50,000 in 2012 & 2013. No longer in effect, final payment made February 2013. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (50,000.00) | 0.00 | (50,000.00) | 0.00 | 0.00 | 0.00 | | |
| **Less Funds to Replenish the Miscellaneous Reserve** | | | | | | | | | | | | | |
| In accordance with Section V, Material Provisions in the Bankruptcy Agreement dated 1/5/2011 (iii) at 5 1/27,439.98) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| **Less Interest Owing on the LaSalle Bank Claim** | | | | | | | | | | | | | |
| In accordance with Section V, Class 4 (a) of the Bankruptcy Agreement dated 1/5/2011 @ 237,712.18 @ 6% + 329 1/289.54 (1/2012) 3.3% and Including 1/2016) - Back Pid Monthly Pmts 237,732.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| **Other Expenses Paid by Direction of US** | | | | | | | | | | | | | |
| Protective Advances – Inspection | | | (275.00) | | | | | | | | | | |
| Protective Advances – Miscellaneous | | | (21,000.00) | | | | | | | | | | |
| Protective Adv – Environmental | | | (35,000.00) | | | | | | | | | | |
| Protective Adv – MAI Appraisal | | | (6,500.00) | | | | | | | (35,000.00) | (35,000.00) | | |
| Protective Adv – Operating Expenses | | | (45,543.20) | | | | | | | | | | |
| UDC Filing Fee | | | | | | | | | | | | | |
| Grant Johnny, LLC | | | | | | | | | | | (2,265.04) | | |
| Remaining funds that remain with the Reorganized Debtor for business purposes | 78,328.78 | 151,371.06 | 83,355.67 | 67,712.74 | 154,603.25 | 178,246.98 | (46,013.70) | (1,395.66) | (33,405.13) | (33,570.57) | (2,765.74) | (22,156.42) | (37,682.83) |

## CDC Properties II LLC WF Allocations

| | 02/01/2013 | 03/01/2013 | 04/01/2013 | 05/01/2013 | 06/01/2013 | 07/01/2013 | 08/01/2013 | 09/01/2013 | 10/01/2013 | 11/01/2013 | 12/01/2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Available in the Central Account | 401,896.12 | 451,400.35 | 344,149.72 | 300,433.62 | 306,361.16 | 306,269.23 | 334,791.87 | 333,784.78 | 345,113.16 | 394,774.80 | 419,417.18 |
| Less Bank Fee | (273.00) | (273.00) | (273.00) | (273.00) | (273.00) | (273.00) | (273.00) | (273.00) | (273.00) | (273.00) | (273.00) |
| **Total Available for Distribution** | 401,623.12 | 451,126.35 | 343,876.72 | 300,160.62 | 306,088.16 | 305,996.23 | 334,518.87 | 333,511.78 | 344,840.16 | 394,501.80 | 419,144.18 |
| **a. Less Monthly Property Taxes, Insurance and Operating Expenses** | | | | | | | | | | | |
| Property Tax | (34,423.09) | (34,423.09) | (34,423.09) | (34,423.09) | (34,973.09) | (34,973.09) | (34,973.09) | (34,973.09) | (39,034.33) | (39,034.33) | (39,034.33) |
| Insurance | (5,167.67) | (6,167.67) | (5,167.67) | (5,205.51) | (5,205.51) | (5,205.51) | (5,205.51) | (5,205.51) | (5,205.51) | (5,205.51) | (5,205.51) |
| Operating Expenses | (82,287.00) | (192,887.00) | (197,887.00) | (83,000.00) | (83,000.00) | (83,000.00) | (83,000.00) | (82,458.01) | (82,458.01) | (82,458.01) | (82,458.01) |
| **b. Less Monthly Replacement Reserve and Rotating Reserve Payment** | | | | | | | | | | | |
| Replacement Reserve | (4,205.42) | (4,205.42) | (4,205.42) | (4,205.42) | (4,205.42) | (4,205.42) | (4,205.42) | (4,205.42) | (4,205.42) | (4,205.42) | (4,205.42) |
| Rotating Reserve | (19,600.00) | (19,600.00) | (19,600.00) | (19,600.00) | (19,600.00) | (19,600.00) | (19,600.00) | (19,600.00) | (19,600.00) | (19,600.00) | (19,600.00) |
| **c. Less Debt Service During on the Wells Fargo Claim** | (225,814.93) | (225,814.93) | (225,814.93) | (225,814.93) | (225,814.93) | (225,814.93) | (225,814.93) | (225,814.93) | (225,814.93) | (225,814.93) | (225,814.93) |
| **d. Less Debt Service During on the LaSalle Bank Claim** | (27,729.16) | (35,344.36) | (35,344.36) | | | | | | | | |
| **e. Less Semi-Annual Payment Allowed to the Class 5 Claims** | | (50,000.00) | | | | | | | | | |
| **f. Less Funds to Replenish the Miscellaneous Reserve** | | | | | (650.00) | | | | | | |
| **g. Less Interest During on the LaSalle Bank Claim** | | | | | | | | | | | |
| **h. Other Expenses Paid by Direction of the...** | | | | | | | | | | | |
| Protective Advance - Inspection | | | | | | | | | | | |
| Protective Advance-Miscellaneous | | | | | | | | | | | |
| Protective Adv - Environmental | | | | | | | | | | | |
| Protective Adv - MAI Appraisal | | | | | | | | | | | |
| Protective Adv - Operating Expenses | | | | | | | | | | | |
| Protective Advance-Legal | | | | | | | | | | | |
| UCC Filing Fee | | | | | | | | | | | |
| Green Johnny, LLC | | | | | | | | | | | |
| **i. Remaining Funds that shall remain with the Reorganized Debtor for its business purposes** | 2,396.85 | (39,423.61) | (85,237.75) | (39,844.23) | (64,155.78) | (62,643.71) | (43,585.43) | (16,828.84) | 8,326.18 | 29,878.94 | 41,675.91 |

CDC Properties I LLC WF Allocations

| | 10/31/2014 | 12/01/2014 | 12/31/2014 | 01/01/2014 | 05/31/2014 | 06/30/2014 | 07/31/2014 | 09/01/2014 | 09/31/2014 |
|---|---|---|---|---|---|---|---|---|---|
| Cash Available in the Centre Account | 487,868.66 | 483,303.94 | 513,453.97 | 511,238.67 | 464,538.34 | 510,123.86 | 489,776.63 | 488,256.35 | 485,596.33 | 448,074.94 |
| Less Bank Fee | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) |
| Total Available for Distribution | 487,591.66 | 483,028.94 | 513,228.97 | 464,338.34 | 510,123.88 | 489,795.63 | 488,081.35 | 489,814.33 | 447,798.96 |

...

Green Johnny, LLC
UCC Filing Fee
UCC Filing for 3x

[Balance] This fund shall remain with the Reorganized Debtor for its business purposes

| Date | Transaction Description | Amount | Running Balance |
|---|---|---|---|
| 09/30/2011 | Beginning Balance | | 301,636.98 |
| 10/03/2011 | Opex Disbursement | (66,299.00) | 235,337.98 |
| 10/04/2011 | ResCR | 4,645.57 | 239,983.55 |
| 10/05/2011 | ResCR | 338.00 | 240,321.55 |
| 10/06/2011 | ResCR | 2,510.62 | 242,832.17 |
| 10/07/2011 | ResCR | 25,074.04 | 267,906.21 |
| 10/11/2011 | ResCR | 1,429.70 | 269,335.91 |
| 10/12/2011 | ResCR | 158.00 | 269,493.91 |
| 10/13/2011 | ResCR | 293.00 | 269,786.91 |
| 10/18/2011 | ResCR | 115,971.86 | 385,758.77 |
| 10/20/2011 | October Payment | (289,582.88) | 96,175.89 |
| 10/21/2011 | ResCR | 293.00 | 96,468.89 |
| 10/24/2011 | ResCR | 32.00 | 96,500.89 |
| 10/26/2011 | ResCR | 4,188.38 | 100,689.27 |
| 10/28/2011 | ResCR | 152,929.57 | 253,618.84 |
| 10/31/2011 | ResCR | 81,538.77 | 335,157.61 |
| 11/01/2011 | ResCR | 81.00 | 335,238.61 |
| 11/02/2011 | ResCR | 244.00 | 335,482.61 |
| 11/04/2011 | ResCR | 81.00 | 335,563.61 |
| 11/04/2011 | Opex Disbursement | (66,299.00) | 269,264.61 |
| 11/07/2011 | ResCR | 132,136.72 | 401,401.33 |
| 11/08/2011 | ResCR | 1,348.44 | 402,749.77 |
| 11/09/2011 | ResCR | 483.93 | 403,233.70 |
| 11/10/2011 | ResCR | 387.00 | 403,620.70 |
| 11/10/2011 | ResCR | 61,568.00 | 465,188.70 |
| 11/14/2011 | November Payment | (289,207.88) | 175,980.82 |
| 11/15/2011 | ResCR | 22,108.85 | 198,089.67 |
| 11/28/2011 | ResCR | 128,327.17 | 326,416.84 |
| 11/29/2011 | ResCR | 100,856.42 | 427,273.26 |
| 11/30/2011 | ResCR | 4,188.38 | 431,461.64 |
| 12/01/2011 | Opex Disbursement | (66,299.00) | 365,162.64 |

December 2011 Payment

Balance on 11/30/2011 - Beginning Balance on WF Spreadsheet

431,461.64

(66,299.00) Opex Disbursement


EXHIBIT
tabbles

| Date | Type | Amount | Balance | Notes |
|---|---|---|---|---|
| 12/02/2011 | ResCR | 200.00 | 365,362.64 | |
| 12/06/2011 | ResCR | 25,878.74 | 391,241.38 | (288,832.88) Payment |
| 12/07/2011 | ResCR | 268.00 | 391,509.38 | 0.00 Disbursement / Satisfy B-Note payment(s) |
| 12/08/2011 | ResCR | 58,988.10 | 450,497.48 | 76,329.76 Ending Balance on WF spreadsheet |
| 12/09/2011 | ResCR | 61,440.00 | 511,937.48 | 288,832.88 Pymt not posted until Feb 2012 |
| 12/13/2011 | ResCR | 387.00 | 512,324.48 | 409,964.92 ResCR's |
| 12/14/2011 | ResCR | 13,418.64 | 525,743.12 | 775,127.56 Ending Balance 12/31/2011 |
| 12/15/2011 | ResCR | 5,838.38 | 531,581.50 | |
| 12/19/2011 | ResCR | 664.70 | 532,246.20 | |
| 12/21/2011 | ResCR | 95,815.67 | 628,061.87 | |
| 12/23/2011 | ResCR | 128,327.17 | 756,389.04 | |
| 12/27/2011 | ResCR | 14,550.14 | 770,939.18 | January 2012 Payment |
| 12/28/2011 | ResCR | 4,188.38 | 775,127.56 | 775,127.56 Balance on 12/31/2011 |
| 01/03/2012 | ResCR | 14,375.27 | 789,502.83 | (288,832.88) Dec 2011 pymt not posted until Feb 2012 |
| 01/04/2012 | Opex Disbursement | (66,299.00) | 723,203.83 | 486,294.68 Beginning Balance on WF Spreadsheet |
| 01/06/2012 | ResCR | 25,074.04 | 748,277.87 | (66,299.00) Opex Disbursement |
| 01/09/2012 | ResCR | 59,213.10 | 807,490.97 | (288,624.63) Payment |
| 01/10/2012 | ResCR | 1,075.17 | 808,566.14 | 0.00 Disbursement / Satisfy B-Note payment(s) |
| 01/11/2012 | ResCR | 61,708.00 | 870,274.14 | 131,371.05 Ending Balance on WF spreadsheet |
| 01/12/2012 | ResCR | 423.19 | 870,697.33 | 577,457.51 Pymts not posted until Feb 2012 |
| 01/13/2012 | ResCR | 387.00 | 871,084.33 | 416,612.10 ResCR's |
| 01/17/2012 | ResCR | 5,671.36 | 876,755.69 | 1,125,440.66 Ending Balance 1/31/2012 |
| 01/23/2012 | ResCR | 5,878.00 | 882,633.69 | |
| 01/26/2012 | ResCR | 128,327.17 | 1,010,960.86 | |
| 01/27/2012 | ResCR | 95,815.67 | 1,106,776.53 | February 2012 Payment |
| 01/31/2012 | ResCR | 18,664.13 | 1,125,440.66 | 1,125,440.66 Balance on 1/31/2012 |
| 01/31/2012 | December Payment | (288,832.88) | 836,607.78 | (577,457.51) Dec 2011 & Jan 2012 pymts not posted until Feb 2012 |
| 02/01/2012 | January Payment | (288,624.63) | 547,983.15 | 547,983.15 Beginning Balance on WF Spreadsheet |
| 02/01/2012 | MiscFeeCR / Opex PPA | (46,545.20) | 501,437.95 | (66,299.00) Opex Disbursement |
| 02/01/2012 | MiscFeeCR / Inspection PPA | (170.65) | 501,267.30 | (127,565.85) MiscFeeCR's |
| 02/01/2012 | MiscFeeCR / Misc PPA | (22,550.00) | 478,717.30 | (290,124.63) Payment |
| 02/01/2012 | MiscFeeCR / Environmental PPA | (23,400.00) | 455,317.30 | 0.00 Disbursement / Satisfy B-Note payment(s) |
| 02/01/2012 | MiscFeeCR / MAI Appraisal PPA | (34,900.00) | 420,417.30 | 63,993.67 Ending Balance on WF spreadsheet |
| 02/02/2012 | Opex Disbursement | (66,299.00) | 354,118.30 | 359,017.70 ResCR's |

| Date | February Payment | Amount | Balance | |
|---|---|---|---|---|
| 02/02/2012 | | (230,124.63) | 63,993.67 | 423,011.37  Ending Balance 2/29/2012 |
| 02/06/2012 | ResCR | 25,074.04 | 89,067.71 | |
| 02/07/2012 | ResCR | 804.70 | 89,872.41 | |
| 02/08/2012 | ResCR | 59,256.10 | 149,128.51 | |
| 02/13/2012 | ResCR | 20,802.80 | 169,931.31 | |
| 02/14/2012 | ResCR | 5,629.61 | 175,560.92 | |
| 02/16/2012 | ResCR | 387.00 | 175,947.92 | |
| 02/17/2012 | ResCR | 584.97 | 176,532.89 | |
| 02/21/2012 | ResCR | 207.64 | 176,740.53 | |
| 02/22/2012 | ResCR | 24,602.40 | 201,342.93 | |
| 02/23/2012 | ResCR | 128,327.17 | 329,670.10 | |
| 02/27/2012 | ResCR | 85,780.14 | 415,450.24 | |
| 02/29/2012 | ResCR | 7,561.13 | 423,011.37 | 423,011.37  Balance on 2/29/2012 - Beginning Balance on WF Spreadsheet |

**March 2012 Payment**

| Date | | Amount | Balance | |
|---|---|---|---|---|
| 03/01/2012 | Opex Disbursement | (66,299.00) | 356,712.37 | (66,299.00)  Opex Disbursement |
| 03/01/2012 | ResCR | 4,188.38 | 360,900.75 | (288,999.63)  Payment |
| 03/06/2012 | ResCR | 27,421.74 | 388,322.49 | 0.00  Disbursement / Satisfy B-Note payment(s) |
| 03/07/2012 | ResCR | 9,336.94 | 397,659.43 | 67,712.74  Ending Balance on WF spreadsheet |
| 03/08/2012 | ResCR | 183.73 | 397,843.16 | 487,189.18  ResCR's |
| 03/09/2012 | ResCR | 58,988.10 | 456,831.26 | 554,901.92  Ending Balance 3/31/2012 |
| 03/12/2012 | ResCR | 127,930.92 | 584,762.18 | |
| 03/15/2012 | March Payment | (288,999.63) | 295,762.55 | |
| 03/15/2012 | ResCR | 412.38 | 296,174.93 | |
| 03/16/2012 | ResCR | 7,561.13 | 303,736.06 | |
| 03/19/2012 | ResCR | 515.00 | 304,251.06 | |
| 03/22/2012 | ResCR | 128,327.17 | 432,578.23 | |
| 03/26/2012 | ResCR | 71,213.27 | 503,791.50 | |
| 03/28/2012 | ResCR | 24,602.40 | 528,393.90 | |
| 03/30/2012 | ResCR | 26,508.02 | 554,901.92 | |

**April 2012 Payment**

| Date | | Amount | Balance | |
|---|---|---|---|---|
| 04/02/2012 | ResCR | 554,901.92 | 554,901.92 | 554,901.92  Balance on 3/31/2012 - Beginning Balance on WF Spreadsheet |
| 04/02/2012 | Opex Disbursement | (66,299.00) | 488,602.92 | (66,299.00)  Opex Disbursement |
| 04/04/2012 | ResCR | 12,166.88 | 500,769.80 | (294,599.63)  Payment |
| 04/05/2012 | ResCR | 25,269.11 | 526,038.91 | 0.00  Disbursement / Satisfy B-Note payment(s) |
| 04/06/2012 | ResCR | 62,960.64 | 588,999.55 | 194,003.29  Ending Balance on WF spreadsheet |
| 04/09/2012 | ResCR | 58,988.10 | 647,987.65 | 392,151.32  ResCR's |
| 04/10/2012 | ResCR | 5,648.28 | 653,635.93 | 586,154.61  Ending Balance 4/30/2012 |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 04/18/2012 | ResCR | 515.00 | 654,150.93 |
| 04/23/2012 | ResCR | 1,274.50 | 655,425.43 |
| 04/24/2012 | ResCR | 71,213.27 | 726,638.70 |
| 04/25/2012 | ResCR | 129,513.14 | 856,151.84 |
| 04/26/2012 | ResCR | 24,602.40 | 880,754.24 |
| 04/27/2012 | April Payment | (294,599.63) | 586,154.61 |
| 04/30/2012 | May Payment | (294,599.63) | 291,554.98 |
| 05/01/2012 | Opex Disbursement | (66,299.00) | 225,255.98 |
| 05/01/2012 | Semi-Annual Pymt Disbursement | (50,000.00) | 175,255.98 |
| 05/03/2012 | ResCR | 45,081.60 | 220,337.58 |
| 05/04/2012 | ResCR | 65,628.38 | 285,965.96 |
| 05/07/2012 | ResCR | 1,072.70 | 287,038.66 |
| 05/09/2012 | ResCR | 12,367.53 | 299,406.19 |
| 05/11/2012 | ResCR | 515.00 | 299,921.19 |
| 05/14/2012 | ResCR | 5,027.75 | 304,948.94 |
| 05/22/2012 | ResCR | 71,213.27 | 376,162.21 |
| 05/23/2012 | ResCR | 128,741.06 | 504,903.27 |
| 05/24/2012 | ResCR | 21,304.64 | 526,207.91 |
| 05/25/2012 | ResCR | 24,602.40 | 550,810.31 |
| 06/01/2012 | Opex Disbursement | (82,887.00) | 467,923.31 |
| 06/01/2012 | Disbursement / Satisfy B-Note payments 11/1/1/11-6/1/12 | (222,337.44) | 245,585.87 |
| 06/01/2012 | ResCR | 7,561.11 | 253,146.98 |
| 06/05/2012 | ResCR | 146,574.84 | 399,721.82 |
| 06/12/2012 | ResCR | 515.00 | 400,236.82 |
| 06/14/2012 | ResCR | 15,673.76 | 415,910.58 |
| 06/25/2012 | ResCR | 174.16 | 416,084.74 |
| 06/26/2012 | ResCR | 153,331.78 | 569,416.52 |
| 06/27/2012 | ResCR | 71,213.27 | 640,629.79 |
| 06/28/2012 | ResCR | 80,075.87 | 720,705.66 |
| 07/02/2012 | Disbursement / Opex - $82,887 & Semi-Annual Pymt - $50,000 | (132,887.00) | 587,818.66 |
| 07/05/2012 | ResCR | 25,074.04 | 612,892.70 |
| 07/09/2012 | ResCR | 63,027.70 | 675,920.40 |

**May 2012 Payment**

| | |
|---|---|
| 586,154.61 | Balance on 4/30/2012 - Beginning Balance on WF Spreadsheet |
| (66,299.00) | Opex Disbursement |
| (50,000.00) | Semi-Annual Pymt Disbursement |
| (294,599.63) | Payment |
| 0.00 | Disbursement / Satisfy B-Note payment(s) |
| 175,255.98 | Ending Balance on WF spreadsheet |
| 375,554.33 | ResCR's |
| 550,810.31 | Ending Balance 5/31/2012 |

**June 2012 Payment**

| | |
|---|---|
| 550,810.31 | Balance on 5/31/2012 - Beginning Balance on WF Spreadsheet |
| (82,887.00) | Opex Disbursement |
| (222,337.44) | Disbursement / Satisfy B-Note payment(s) |
| (294,599.63) | Payment |
| (49,013.76) | Ending Balance on WF spreadsheet |
| 294,599.63 | Pymt not posted until July 2012 |
| 475,119.79 | ResCR's |
| 720,705.66 | Ending Balance 6/30/2012 |

**July 2012 Payment**

| | |
|---|---|
| 720,705.66 | Balance on 6/30/2012 |
| (294,599.63) | June 2012 pymt not posted until July 2012 |
| (132,887.00) | Opex & Semi-Annual Pymt Disbursement |
| 426,106.03 | Beginning Balance on WF Spreadsheet |

| Date | Description | Amount | Balance | Notes |
|---|---|---|---|---|
| 07/13/2012 | ResCR | 12,662.10 | 688,582.50 | |
| 07/24/2012 | ResCR | 128,327.17 | 816,909.67 | (294,599.63) Payment |
| 07/25/2012 | ResCR | (294,599.63) | 522,310.04 | 0.00 Disbursement / Satisfy B-Note payment(s) |
| 07/25/2012 | July Payment | (294,599.63) | 227,710.41 | (1,380.60) Ending Balance on WF spreadsheet |
| 07/26/2012 | ResCR | 95,815.67 | 323,526.08 | 401,001.46 ResCR's |
| 07/27/2012 | ResCR | 11,631.76 | 335,157.84 | 399,620.86 Ending Balance 7/31/2012 |
| 07/30/2012 | ResCR | 182.29 | 335,340.13 | |
| 07/31/2012 | ResCR | 64,280.73 | 399,620.86 | August 2012 Payment |
| 08/02/2012 | Opex Disbursement | (82,887.00) | 316,733.86 | 399,620.86 Balance on 7/31/2012 - Beginning Balance on WF Spreadsheet |
| 08/02/2012 | August Payment | (294,599.63) | 22,134.23 | (82,887.00) Opex Disbursement |
| 08/03/2012 | ResCR | 434.74 | 22,568.97 | (294,599.63) Payment |
| 08/06/2012 | ResCR | 33,721.08 | 56,290.05 | (55,584.36) Disbursement / Satisfy B-Note payment(s) |
| 08/07/2012 | ResCR | 61,440.00 | 117,730.05 | (33,450.13) Ending Balance on WF spreadsheet |
| 08/07/2012 | ResCR | 1,072.70 | 118,802.75 | 442,820.87 ResCR's |
| 08/09/2012 | Disbursement / Satisfy B-Note payments 7/1/12 & 8/1/12 | (55,584.36) | 63,218.39 | 409,370.74 Ending Balance 8/31/2012 |
| 08/01/2012 | ResCR | 515.00 | 63,733.39 | |
| 08/17/2012 | ResCR | 428.78 | 64,162.17 | |
| 08/20/2012 | ResCR | 139,962.00 | 204,124.17 | |
| 08/21/2012 | ResCR | 9,848.60 | 213,972.77 | |
| 08/23/2012 | ResCR | 61,008.22 | 274,980.99 | |
| 08/27/2012 | ResCR | 71,213.27 | 346,194.26 | |
| 08/31/2012 | ResCR | 63,176.48 | 409,370.74 | 409,370.74 Balance on 8/31/2012 - Beginning Balance on WF Spreadsheet |
| 09/04/2012 | Disbursement / Opex $82,887 + Reimburse amounts sent by the State of Washington $12,662.10 | (95,549.10) | 313,821.64 | (95,549.10) Opex Disbursement |
| 09/06/2012 | ResCR | 25,074.04 | 338,895.68 | (25,000.00) Green Johnny, LLC Disbursement |
| 09/10/2012 | ResCR | 74,501.72 | 413,397.40 | (294,599.63) Payment |
| 09/11/2012 | ResCR | 1,072.70 | 414,470.10 | (27,792.18) Disbursement / Satisfy B-Note payment(s) |
| 09/12/2012 | ResCR | 692.72 | 415,162.82 | (33,570.17) Ending Balance on WF spreadsheet |
| 09/13/2012 | ResCR | 5,313.54 | 420,476.36 | 345,251.70 ResCR's |
| 09/14/2012 | Disbursement / Green Johnny, LLC | (25,000.00) | 395,476.36 | 311,681.53 Ending Balance 9/30/2012 |
| 09/18/2012 | September Payment | (294,599.63) | 100,876.73 | |
| 09/18/2012 | ResCR | 449.27 | 101,326.00 | September 2012 Payment |

| Date | Disbursement / Satisfy B-Note | | |
|---|---|---|---|
| 09/19/2012 | Disbursement / Satisfy B-Note payment 9/1/12 | (27,792.18) | 73,533.82 |
| 09/24/2012 | ResCR | 24,602.40 | 98,136.22 |
| 09/25/2012 | ResCR | 128,327.17 | 226,463.39 |
| 09/26/2012 | ResCR | 71,213.27 | 297,676.66 |
| 09/28/2012 | ResCR | 14,004.87 | 311,681.53 |
| 10/01/2012 | ResCR | 4,188.38 | 315,869.91 |
| 10/02/2012 | Opex Disbursement | (82,887.00) | 232,982.91 |
| 10/02/2012 | ResCR | 64,028.85 | 297,011.76 |
| 10/03/2012 | ResCR | 25,074.04 | 322,085.80 |
| 10/05/2012 | ResCR | 1,260.66 | 323,346.46 |
| 10/10/2012 | October Payment | (294,599.63) | 28,746.83 |
| 10/10/2012 | MiscFeeCR / Legal PPA | (2,050.64) | 26,696.19 |
| 10/09/2012 | ResCR | 61,440.00 | 88,136.19 |
| 10/10/2012 | ResCR | 14,770.28 | 102,906.47 |
| 10/15/2012 | ResCR | 515.00 | 103,421.47 |
| 10/22/2012 | ResCR | 128,327.17 | 231,748.64 |
| 10/25/2012 | ResCR | 58,988.10 | 290,736.74 |
| 10/26/2012 | ResCR | 14,004.87 | 304,741.61 |
| 10/29/2012 | ResCR | 101,044.38 | 405,785.99 |
| 10/30/2012 | ResCR | 4,188.38 | 409,974.37 |
| 10/31/2012 | ResCR | 2,517.28 | 412,491.65 |
| 11/05/2012 | ResCR | 37,981.35 | 450,473.00 |
| 11/06/2012 | ResCR | 61,440.00 | 511,913.00 |
| 11/07/2012 | November Payment | (294,599.63) | 217,313.37 |
| 11/07/2012 | Disbursement / Satisfy B-Note payments 10/1/12 & 11/1/12 | (55,584.36) | 161,729.01 |
| 11/07/2012 | ResCR | 1,250.85 | 162,979.86 |
| 11/08/2012 | Opex Disbursement | (82,887.00) | 80,092.86 |
| 11/08/2012 | ResCR | 8,996.88 | 89,089.74 |
| 11/13/2012 | ResCR | 5,157.83 | 94,247.57 |
| 11/19/2012 | ResCR | 515.00 | 94,762.57 |
| 11/26/2012 | ResCR | 213,545.31 | 308,307.88 |
| 11/30/2012 | ResCR | 58,988.10 | 367,295.98 |

**October 2012 Payment**

| | |
|---|---|
| 311,681.53 | Balance on 9/30/2012 - Beginning Balance on WF Spreadsheet |
| (82,887.00) | Opex Disbursement |
| (2,050.64) | MiscFeeCR's |
| (294,599.63) | Payment |
| 0.00 | Disbursement / Satisfy B-Note payment(s) |
| (67,855.74) | Ending Balance on WF spreadsheet |
| 477,830.11 | ResCR's |
| 409,974.37 | Ending Balance 10/31/2012 |

**November 2012 Payment**

| | |
|---|---|
| 409,974.37 | Balance on 10/31/2012 - Beginning Balance on WF Spreadsheet |
| (82,887.00) | Opex Disbursement |
| (294,599.63) | Payment |
| (55,584.36) | Disbursement / Satisfy B-Note payment(s) |
| (23,096.62) | Ending Balance on WF spreadsheet |
| 390,392.60 | ResCR's |
| 367,295.98 | Ending Balance 11/30/2012 |

**December 2012 Payment**

| | |
|---|---|
| 367,295.98 | Balance on 11/30/2012 - Beginning Balance on WF Spreadsheet |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 11/30/2012 | Opex Disbursement | (82,887.00) | 284,408.98 |
| 12/03/2012 | ResCR | 24,602.40 | 309,011.38 |
| 12/04/2012 | ResCR | 4,188.38 | 313,199.76 |
| 12/05/2012 | ResCR | 25,074.04 | 338,273.80 |
| 12/06/2012 | ResCR | 17,836.83 | 356,110.63 |
| 12/07/2012 | ResCR | 452.61 | 356,563.24 |
| 12/10/2012 | ResCR | 61,440.00 | 418,003.24 |
| 12/11/2012 | ResCR | 1,587.70 | 419,590.94 |
| 12/13/2012 | ResCR | 5,292.63 | 424,883.57 |
| 12/14/2012 | ResCR | 2,370.55 | 427,254.12 |
| 12/24/2012 | ResCR | 58,988.10 | 486,242.22 |
| 12/26/2012 | ResCR | 199,540.44 | 685,782.66 |
| 12/28/2012 | December Payment | (294,599.63) | 391,183.03 |
| 12/28/2012 | Disbursement / Satisfy B-Note payment 12/1/12 | (27,792.18) | 363,390.85 |
| 12/28/2012 | ResCR | 38,607.27 | 401,998.12 |
| 01/04/2013 | ResCR | 29,262.42 | 431,260.54 |
| 01/07/2013 | ResCR | 61,440.00 | 492,700.54 |
| 01/08/2013 | ResCR | 1,072.70 | 493,773.24 |
| 01/09/2013 | ResCR | 5,292.63 | 499,065.87 |
| 01/10/2013 | Opex Disbursement | (82,887.00) | 416,178.87 |
| 01/10/2013 | ResCR | 11,852.27 | 428,031.14 |
| 01/14/2013 | ResCR | 5,880.93 | 433,912.07 |
| 01/15/2013 | ResCR | 515.00 | 434,427.07 |
| 01/22/2013 | ResCR | 15,127.96 | 449,555.03 |
| 01/23/2013 | ResCR | 147,093.95 | 596,648.98 |
| 01/24/2013 | ResCR | 3,071.82 | 599,720.80 |
| 01/25/2013 | ResCR | 97,595.37 | 697,316.17 |
| 01/28/2013 | ResCR | 71,213.27 | 768,529.44 |
| 01/30/2013 | ResCR | 5,292.63 | 773,822.07 |
| 02/01/2013 | Disbursement / Satisfy B-Note payment 1/1/13 | (27,792.18) | 746,029.89 |
| 02/01/2013 | January Payment | (294,599.63) | 451,430.26 |
| 02/04/2013 | February Payment | (294,599.63) | 156,830.63 |

(82,887.00) Opex Disbursement
(294,599.63) Payment
(27,792.18) Disbursement / Satisfy B-Note payment(s)
(37,982.83) **Ending Balance on WF spreadsheet**
439,980.95 ResCR's
401,998.12 **Ending Balance 12/31/2012**

**Janaury 2013 Payment**

401,998.12 **Balance on 12/31/2012 - Beginning Balance on WF Spreadsheet**
(82,887.00) Opex Disbursement
(294,599.63) Payment
(27,792.18) Disbursement / Satisfy B-Note payment(s)
(3,280.69) **Ending Balance on WF spreadsheet**
294,599.63 Payment not posted until February 2013
27,792.18 Disb / Satisfy B-Note payment(s) not posted until Feb 2013
454,710.95 ResCR's
773,822.07 Ending Balance 1/31/2013

Balance on 1/31/2013

**February 2013 Payment**

773,822.07 Balance on 1/31/2013
(294,599.63) January 2013 payment not posted until February 2012
(27,792.18) Disb / Satisfy B-Note payment(s) not posted until Feb 2013
451,430.26 **Beginning Balance on WF Spreadsheet**

| Date | Description | Amount | Balance |
|---|---|---|---|
| 02/04/2013 | Disbursement / Opex - $82,887 & Semi-Annual Pymt - $50,000 | (132,887.00) | 23,943.63 |
| 02/04/2013 | ResCR | 418.06 | 24,361.69 |
| 02/04/2013 | ResCR / Transferred from Replacement to Lockbox to make payment on the B-note | 3,430.49 | 27,792.18 |
| 02/05/2013 | ResCR | 91,775.12 | 119,567.30 |
| 02/06/2013 | Disbursement / Satisfy B-Note payment 2/1/13 | (27,792.18) | 91,775.12 |
| 02/07/2013 | Additional 1/1/13 & 2/1/13 B-Note payments - reg payment receivables originally due for 10/1/10 | (55,584.36) | 36,190.76 |
| 02/28/2013 | ResCR | 17,440.54 | 344,149.72 |
| 02/26/2013 | ResCR | 14,004.87 | 326,709.18 |
| 02/25/2013 | ResCR | 130,201.37 | 312,704.31 |
| 02/22/2013 | ResCR | 128,534.63 | 182,502.94 |
| 02/21/2013 | ResCR | 5,356.95 | 53,968.31 |
| 02/20/2013 | ResCR | 11,905.60 | 48,611.36 |
| 02/19/2013 | ResCR | 515.00 | 36,705.76 |
| 03/05/2013 | Disbursement / Opex - $82,887 & CapEx - $25,000 | (107,887.00) | 236,262.72 |
| 03/05/2013 | ResCR | 30,743.29 | 267,006.01 |
| 03/06/2013 | March Payment (Remainder of pymt, $27,593.62, taken from the Replacement Reserve) | (267,006.01) | 0.00 |
| 03/06/2013 | ResCR | 5,292.63 | 5,292.63 |
| 03/08/2013 | ResCR | 61,440.00 | 66,732.63 |
| 03/12/2013 | ResCR | 11,658.88 | 78,391.51 |
| 03/13/2013 | ResCR | 5,474.27 | 83,865.78 |
| 03/15/2013 | Disbursement / Satisfy B-Note payment 3/1/13 | (55,584.36) | 28,281.42 |
| 03/18/2013 | ResCR | 515.00 | 28,796.42 |
| 03/19/2013 | ResCR | 622.40 | 29,418.82 |
| 03/21/2013 | ResCR | 17,448.07 | 46,866.89 |

(132,887.00) Opex & Semi-Annual Pymt Disbursement
(294,599.63) Payment
(27,792.18) Disbursement / Satisfy B-Note payment(s)
(55,584.36) Additional Disbursement / Satisfy B-Note payment(s)

(59,432.91) **Ending Balance on WF spreadsheet**

403,582.63  ResCR's

344,149.72  Ending Balance 2/28/2013

344,149.72  **Balance on 2/28/2013 - Begining Balance on WF Spreadsheet**

**March 2013 Payment**

(107,887.00) Opex & CapEx Disbursement
(267,006.01) Payment
(55,584.36) Disbursement / Satisfy B-Note payment(s)

(86,327.65) **Ending Balance on WF spreadsheet**
386,961.17  ResCR's / Adjustment
300,633.52  Ending Balance3/31/2013

| Date | Description | Amount | Balance |
|---|---|---|---|
| 03/22/2013 | ResCR | 187,315.27 | 234,182.16 |
| 03/26/2013 | ResCR | 85,218.14 | 319,400.30 |
| 03/26/2013 | AdjRes (6 checks deposited to incorrect account on 1/22/2013) | (18,766.78) | 300,633.52 |
| 04/03/2013 | ResCR | 25,074.04 | 325,707.56 |
| 04/05/2013 | Opex Disbursement | (82,436.81) | 243,270.75 |
| 04/08/2013 | ResCR | 4,188.38 | 247,459.13 |
| 04/10/2013 | ResCR | 5,292.63 | 252,751.76 |
| 04/11/2013 | ResCR | 61,440.00 | 314,191.76 |
| 04/15/2013 | ResCR | 5,514.27 | 319,706.03 |
| 04/16/2013 | ResCR | 1,072.70 | 320,778.73 |
| 04/17/2013 | ResCR | 10,390.61 | 331,169.34 |
| 04/18/2013 | ResCR | 198.02 | 331,367.36 |
| 04/22/2013 | ResCR | 989.99 | 332,357.35 |
| 04/24/2013 | ResCR | 187,315.27 | 519,672.62 |
| 04/24/2013 | ResCR | 16,711.34 | 536,383.96 |
| 04/26/2013 | ResCR | 85,218.14 | 621,602.10 |
| 05/03/2013 | ResCR | 4,188.38 | 625,790.48 |
| 05/06/2013 | ResCR | 61,440.00 | 687,230.48 |
| 05/07/2013 | ResCR | 11,543.39 | 698,772.87 |
| 05/08/2013 | ResCR | 5,872.31 | 704,645.18 |
| 05/09/2013 | ResCR | 26,084.57 | 730,729.75 |
| 05/10/2013 | Opex Disbursement | (83,000.00) | 647,729.75 |
| 05/13/2014 | ResCR | 515.00 | 648,244.75 |
| 05/14/2013 | April Payment | (316,240.94) | 332,003.81 |
| 05/14/2013 | Misc FeeCR / Legal PPA | (650.00) | 331,353.81 |
| 05/14/2013 | May Payment | (315,865.94) | 15,487.87 |
| 05/14/2013 | ResCR | 5,035.43 | 20,523.30 |
| 05/22/2013 | ResCR | 187,315.27 | 207,838.57 |
| 05/24/2013 | ResCR | 71,213.27 | 279,051.84 |
| 05/28/2013 | ResCR | 14,004.87 | 293,056.71 |
| 05/29/2013 | ResCR | 16,342.52 | 309,399.23 |
| 06/05/2013 | ResCR | 34,555.05 | 343,954.28 |
| 06/06/2013 | ResCR | 1,414.01 | 345,368.29 |

Balance on 3/31/2013 - Beginning Balance on WF Spreadsheet

**April 2013 Payment**

| | |
|---|---|
| (82,436.81) | Opex Disbursement |
| (316,240.94) | Payment |
| 0.00 | Disbursement / Satisfy B-Note payment(s) |
| (98,044.23) | Ending Balance on WF spreadsheet |
| 316,240.94 | April 2013 payment not posted until May 2013 |
| 403,405.39 | ResCR's / Adjustment |
| 621,602.10 | Ending Balance 4/30/2013 |

**May 2013 Payment**

| | |
|---|---|
| 621,602.10 | Balance on 4/30/2013 |
| (316,240.94) | April 2013 pymt not posted until May 2013 |
| 305,361.16 | Beginning Balance on WF Spreadsheet |
| | Opex Disbursement |
| (650.00) | MiscFeeCR's |
| (315,865.94) | Payment |
| 0.00 | Disbursement / Satisfy B-Note payment(s) |
| (94,154.78) | Ending Balance on WF spreadsheet |
| 403,554.01 | ResCR's |
| 309,399.23 | Ending Balance 5/31/2013 |

**June 2013 Payment**

Balance on 5/31/2013 - Beginning Balance on WF Spreadsheet

| | |
|---|---|
| 309,399.23 | |
| (83,000.00) | Opex Disbursement |
| (316,240.94) | Payment |

| Date | Type | Amount | Balance |
|---|---|---|---|
| 06/07/2013 | ResCR | 61,440.00 | 406,808.29 |
| 06/10/2013 | ResCR | 10,472.98 | 417,281.27 |
| 06/11/2013 | ResCR | 706.14 | 417,987.41 |
| 06/12/2013 | June Payment | (316,240.94) | 101,746.47 |
| 06/12/2013 | ResCR | 4,435.44 | 106,181.91 |
| 06/13/2013 | ResCR | 915.55 | 107,097.46 |
| 06/14/2013 | Opex Disbursement | (83,000.00) | 24,097.46 |
| 06/14/2013 | ResCR | 65,001.55 | 89,099.01 |
| 06/21/2013 | ResCR | 144,669.69 | 233,768.70 |
| 06/24/2013 | ResCR | 72,992.97 | 306,761.67 |
| 07/05/2013 | ResCR | 28,152.70 | 334,914.37 |
| 07/08/2013 | ResCR | 1,072.70 | 335,987.07 |
| 07/10/2013 | Opex Disbursement | (82,436.81) | 253,550.26 |
| 07/11/2013 | ResCR | 9,481.01 | 263,031.27 |
| 07/12/2013 | ResCR | 61,440.00 | 324,471.27 |
| 07/15/2013 | ResCR | 13,763.37 | 338,234.64 |
| 07/16/2013 | ResCR | 5,358.21 | 343,592.85 |
| 07/18/2013 | ResCR | 381.04 | 343,973.89 |
| 07/19/2013 | ResCR | 1,216.37 | 345,190.26 |
| 07/22/2013 | ResCR | 128,327.17 | 473,517.43 |
| 07/23/2013 | ResCR | 16,342.52 | 489,859.95 |
| 07/26/2013 | ResCR | 144,206.24 | 634,066.19 |
| 08/05/2013 | July Payment | (298,301.41) | 335,764.78 |
| 08/06/2013 | ResCR | 30,366.67 | 366,131.45 |
| 08/08/2013 | ResCR | 1,587.70 | 367,719.15 |
| 08/08/2013 | Opex Disbursement | (82,436.81) | 285,282.34 |
| 08/09/2013 | ResCR | 61,440.00 | 346,722.34 |
| 08/12/2013 | ResCR | 12,810.55 | 359,532.89 |
| 08/13/2013 | ResCR | 4,958.26 | 364,491.15 |
| 08/16/2013 | ResCR | 201.60 | 364,692.75 |
| 08/16/2013 | ResCR | 1,104.25 | 365,797.00 |
| 08/21/2013 | ResCR | 4,188.38 | 369,985.38 |
| 08/22/2013 | ResCR | 58,988.10 | 428,973.48 |
| 08/23/2013 | ResCR | 144,669.69 | 573,643.17 |

Notes (right-hand annotations):

0.00 Disbursement / Satisfy B-Note payment(s)
(89,841.71) Ending Balance on WF spreadsheet
396,603.38 ResCR's
306,761.67 Ending Balance 6/30/2013

**July 2013 Payment**
(82,436.81) Opex Disbursement
(298,301.41) Payment
0.00 Disbursement / Satisfy B-Note payment(s)
306,761.67 Balance on 6/30/2013 - Beginning Balance on WF Spreadsheet
(73,976.55) Ending Balance on WF spreadsheet
298,301.41 July 2013 payment not posted until August 2013
409,741.33 ResCR's
634,066.19 Ending Balance 7/30/2013

Balance on 7/31/2013
(298,301.41) July 2013 payment not posted until August 2013
335,764.78 Beginning Balance on WF spreadsheet

**August 2013 Payment**
(82,436.81) Opex Disbursement
(298,676.41) Payment
0.00 Disbursement / Satisfy B-Note payment(s)
(45,348.44) Ending Balance on WF spreadsheet
298,676.41 August 2013 pymt not posted until September 2013
410,461.62 ResCR's
663,789.59 Ending Balance 8/31/2013

| Date | Description | Amount | Balance |
|---|---|---|---|
| 08/26/2013 | ResCR | 85,958.04 | 659,601.21 |
| 08/30/2013 | ResCR | 4,188.38 | 663,789.59 |
| 09/05/2013 | Opex Disbursement | (82,436.81) | 581,352.78 |
| 09/05/2013 | August Payment | (298,676.41) | 282,676.37 |
| 09/05/2013 | ResCR | 25,074.04 | 307,750.41 |
| 09/09/2013 | ResCR | 804.70 | 308,555.11 |
| 09/10/2013 | ResCR | 61,708.00 | 370,263.11 |
| 09/12/2013 | ResCR | 18,053.55 | 388,316.66 |
| 09/13/2013 | ResCR | 6,058.33 | 394,374.99 |
| 09/16/2013 | ResCR | 809.13 | 395,184.12 |
| 09/18/2013 | September Payment | (298,301.41) | 96,882.71 |
| 09/19/2013 | ResCR | 1,015.96 | 97,898.67 |
| 09/23/2014 | ResCR | 71,213.27 | 169,111.94 |
| 09/24/2013 | ResCR | 58,988.10 | 228,100.04 |
| 09/24/2013 | ResCR | 128,327.17 | 356,427.21 |
| 09/26/2013 | ResCR | 16,342.52 | 372,769.73 |
| 09/27/2013 | ResCR | 14,004.87 | 386,774.60 |
| 10/03/2013 | ResCR | 25,074.04 | 411,848.64 |
| 10/04/2013 | Opex Disbursement | (82,436.81) | 329,411.83 |
| 10/04/2013 | October Payment | (298,301.41) | 31,110.42 |
| 10/04/2013 | ResCR | 6,042.85 | 37,153.27 |
| 10/08/2013 | ResCR | 61,440.00 | 98,593.27 |
| 10/09/2013 | ResCR | 804.70 | 99,397.97 |
| 10/10/2013 | ResCR | 268.00 | 99,665.97 |
| 10/11/2013 | ResCR | 387.00 | 100,052.97 |
| 10/15/2013 | ResCR | 128.00 | 100,180.97 |
| 10/16/2013 | ResCR | 1,079.94 | 101,260.91 |
| 10/17/2013 | ResCR | 13,397.97 | 114,658.88 |
| 10/21/2013 | ResCR | 5,617.23 | 120,276.11 |
| 10/22/2013 | ResCR | 402.39 | 120,678.50 |
| 10/23/2013 | ResCR | 124,793.61 | 245,472.11 |
| 10/24/2013 | ResCR | 20,530.90 | 266,003.01 |
| 10/25/2013 | ResCR | 71,421.18 | 337,424.19 |
| 10/28/2013 | ResCR | 14,004.87 | 351,429.06 |

**September 2013 Payment**

| | |
|---|---|
| 663,789.59 | Balance on 8/31/2013 |
| (298,676.41) | August 2013 payment not posted until September 2013 |
| 365,113.18 | Beginning Balance on WF Spreadsheet |
| (82,436.81) | Opex Disbursement |
| (298,301.41) | Payment |
| 0.00 | Disbursement / Satisfy B-Note payment(s) |
| (15,625.04) | Ending Balance on WF spreadsheet |
| 402,399.64 | ResCR's |
| 386,774.60 | Ending Balance 9/30/2013 |

**October 2013 Payment**

| | |
|---|---|
| 386,774.60 | Balance on 9/30/2013 - Beginning Balance on WF Spreadsheet |
| (82,436.81) | Opex Disbursement |
| (298,301.41) | Payment |
| 0.00 | Disbursement / Satisfy B-Note payment(s) |
| 6,036.38 | Ending Balance on WF spreadsheet |
| 404,380.78 | ResCR's |
| 410,417.16 | Ending Balance 10/31/2013 |

**November 2013 Payment**

| Date | Type | Amount | Balance | Notes |
|---|---|---|---|---|
| 10/29/2013 | ResCR | 58,988.10 | 410,417.16 | 410,417.16 Balance on 10/31/2013 - Beginning Balance on WF Spreadsheet |
| 11/05/2013 | November Payment | (298,301.41) | 112,115.75 | (82,436.81) Opex Disbursement |
| 11/05/2013 | Opex Disbursement | 29,678.94 | | (298,301.41) Payment |
| 11/05/2013 | ResCR | 30,366.67 | 60,045.61 | 29,678.94 Ending Balance on WF spreadsheet |
| 11/06/2013 | ResCR | 804.70 | 60,850.31 | |
| 11/07/2013 | ResCR | 76,262.07 | 137,112.38 | 392,735.09 ResCR's |
| 11/08/2013 | ResCR | 385.20 | 137,497.58 | 422,414.03 Ending Balance 11/30/2013 |
| 11/12/2013 | ResCR | 5,945.81 | 143,443.39 | |
| 11/13/2013 | ResCR | 387.00 | 143,830.39 | |
| 11/14/2013 | ResCR | 318.10 | 144,148.49 | |
| 11/20/2013 | ResCR | 58,988.10 | 203,136.59 | |
| 11/21/2013 | ResCR | 4,188.38 | 207,324.97 | |
| 11/25/2013 | ResCR | 128,327.17 | 335,652.14 | |
| 11/26/2013 | ResCR | 86,761.89 | 422,414.03 | 422,414.03 Balance on 11/30/2013 - Beginning Balance on WF Spreadsheet |
| 12/02/2013 | ResCR | 14,798.70 | 437,212.73 | (82,436.81) Opex Disbursement |
| 12/03/2013 | ResCR | 11,902.16 | 449,114.89 | (298,301.41) Payment |
| 12/04/2013 | Opex Disbursement | (82,436.81) | 366,678.08 | |
| 12/04/2013 | ResCR | 30,366.67 | 397,044.75 | December 2013 Payment |
| 12/05/2013 | December Payment | (298,301.41) | 98,743.34 | 0.00 Disbursement / Satisfy B-Note payment(s) |
| 12/05/2013 | ResCR | 66,624.00 | 165,367.34 | 41,675.81 Ending Balance on WF Spreadsheet |
| 12/09/2013 | ResCR | 1,889.77 | 167,257.11 | (82,436.81) Opex Disbursement |
| 12/10/2013 | ResCR | 396.00 | 167,653.11 | 426,290.24 ResCR's |
| 12/13/2013 | ResCR | 5,582.77 | 173,235.88 | 467,966.05 Ending Balance 12/31/2013 |
| 12/16/2013 | ResCR | 397.82 | 173,633.70 | |
| 12/17/2013 | ResCR | 1,067.88 | 174,701.58 | |
| 12/18/2013 | ResCR | 200.23 | 174,901.81 | |
| 12/24/2013 | ResCR | 262,716.92 | 437,618.73 | |
| 12/26/2013 | ResCR | 14,004.87 | 451,623.60 | |
| 12/27/2013 | ResCR | 16,342.45 | 467,966.05 | 467,966.05 Balance on 12/31/2013 - Beginning Balance on WF Spreadsheet |
| 01/02/2014 | January Payment | (298,301.41) | 169,664.64 | (82,436.81) Opex Disbursement |
| 01/06/2014 | Opex Disbursement | (82,436.81) | 87,227.83 | (298,301.41) Payment |
| 01/06/2014 | ResCR | 30,366.67 | 117,594.50 | |
| 01/10/2014 | ResCR | 67,819.70 | 185,414.20 | January 2014 Payment |
| 01/13/2014 | ResCR | 6,445.95 | 191,860.15 | 0.00 Disbursement / Satisfy B-Note payment(s) |
| | | | | 87,227.83 Ending Balance on WF spreadsheet |
| | | | | 406,076.01 ResCR's |

| Date | Description | Amount | Balance |
|---|---|---|---|
| 01/14/2014 | ResCR | 12,757.77 | 204,617.92 |
| 01/17/2014 | ResCR | 1,139.73 | 205,757.65 |
| 01/22/2014 | ResCR | 128,541.25 | 334,298.90 |
| 01/24/2014 | ResCR | 58,988.10 | 393,287.00 |
| 01/27/2014 | ResCR | 71,213.27 | 464,500.27 |
| 01/28/2014 | ResCR | 28,803.57 | 493,303.84 |
| | **February 2014 Payment** | | |
| 02/03/2014 | ResCR | 434.91 | 493,738.75 |
| 02/04/2014 | ResCR | 1,934.75 | 495,673.50 |
| 02/05/2014 | ResCR | 92,032.94 | 587,706.44 |
| 02/06/2014 | ResCR | 5,599.43 | 593,305.87 |
| 02/07/2014 | ResCR | 804.70 | 594,110.57 |
| 02/10/2014 | ResCR | 268.00 | 594,378.57 |
| 02/11/2014 | February Payment | (303,847.51) | 290,531.06 |
| 02/11/2014 | MiscFeeCR / Inspection PPA | (297.69) | 290,233.37 |
| 02/12/2014 | ResCR | 689.60 | 290,922.97 |
| 02/12/2014 | Opex Disbursement | (86,512.00) | 204,410.97 |
| 02/12/2014 | Disbursement / Green Johnny, LLC | (748.07) | 203,662.90 |
| 02/12/2014 | ResCR | 19,199.08 | 222,861.98 |
| 02/13/2014 | ResCR | 4,188.38 | 227,050.36 |
| 02/25/2014 | ResCR | 203,657.79 | 430,708.15 |
| 02/26/2014 | Disbursement / Green Johnny, LLC (partial - remainder from Reletting Reserve) | (2,522.32) | 428,185.83 |
| 02/26/2014 | ResCR | 14,004.87 | 442,190.70 |
| 02/27/2014 | ResCR | 71,213.27 | 513,403.97 |
| 03/04/2014 | ResCR | 12,346.59 | 525,750.56 |
| 03/05/2014 | ResCR | 31,910.71 | 557,661.27 |
| 03/06/2014 | **March Payment** | (303,847.51) | 253,813.76 |
| 03/06/2014 | MiscFeeCR / MAI Appraisal PPA | (32,500.00) | 221,313.76 |
| 03/06/2014 | MiscFeeCR / Inspection PPA | (100.00) | 221,213.76 |
| 03/10/2014 | Opex Disbursement | (86,512.00) | 134,701.76 |
| 03/10/2014 | Disbursement / Green Johnny, LLC (partial - remainder from Reletting Reserve) | (4,269.42) | 130,432.34 |

493,303.84    Ending Balance 1/31/2014

**February 2014 Payment**

| | |
|---|---|
| 493,303.84 | Balance on 1/31/2014 - Beginning Balance on WF Spreadsheet |
| (86,512.00) | Opex Disbursement |
| (3,270.39) | Green Johnny, LLC Disbursement |
| (297.69) | MiscFeeCR's |
| (303,847.51) | Payment |
| 0.00 | Disbursement / Satisfy B-Note payment(s) |
| 99,376.25 | Ending Balance on WF spreadsheet |
| 414,027.72 | ResCR's |
| 513,403.97 | Ending Balance 2/28/2014 |

**March 2014 Payment**

| | |
|---|---|
| 513,403.97 | Balance on 2/28/2014 - Beginning Balance on WF Spreadsheet |
| (86,512.00) | Opex Disbursement |
| (4,269.42) | Green Johnny, LLC Disbursement |
| (32,600.00) | MiscFeeCR's |
| (303,847.51) | Payment |
| 0.00 | Disbursement / Satisfy B-Note payment(s) |
| 86,175.04 | Ending Balance on WF spreadsheet |
| 403,038.30 | ResCR's |

| Date | Type | Amount | Balance |
|---|---|---|---|
| 03/10/2014 | ResCR | 6,632.55 | 137,064.89 |
| 03/11/2014 | ResCR | 5,492.27 | 142,557.16 |
| 03/12/2014 | ResCR | 124.00 | 142,681.16 |
| 03/18/2014 | ResCR | 57,656.25 | 200,337.41 |
| 03/24/2014 | ResCR | 58,988.10 | 259,325.51 |
| 03/25/2014 | ResCR | 158,674.56 | 418,000.07 |
| 03/26/2014 | ResCR | 71,213.27 | 489,213.34 |
| 04/03/2014 | ResCR | 30,366.67 | 519,580.01 |
| 04/07/2014 | ResCR | 4,188.38 | 523,768.39 |
| 04/08/2014 | Opex Disbursement | (86,512.00) | 437,256.39 |
| 04/08/2014 | April Payment | (303,847.51) | 133,408.88 |
| 04/14/2014 | ResCR | 66,624.00 | 200,032.88 |
| 04/15/2014 | ResCR | 387.00 | 200,419.88 |
| 04/17/2014 | ResCR | 128.00 | 200,547.88 |
| 04/21/2014 | ResCR | 1,570.48 | 202,118.36 |
| 04/22/2014 | ResCR | 12,434.35 | 214,552.71 |
| 04/23/2014 | ResCR | 5,783.22 | 220,335.93 |
| 04/24/2014 | ResCR | 128,327.17 | 348,663.10 |
| 04/24/2014 | ResCR | 73,206.30 | 421,869.40 |
| 04/25/2014 | ResCR | 17,147.22 | 439,016.62 |
| 04/28/2014 | ResCR | 71,481.27 | 510,497.89 |
| 04/30/2014 | May Payment | (300,465.41) | 210,032.48 |
| 05/05/2014 | Opex Disbursement | (80,956.86) | 129,075.62 |
| 05/05/2014 | ResCR | 31,162.72 | 160,238.34 |
| 05/06/2014 | ResCR | 74,576.89 | 234,815.23 |
| 05/09/2014 | ResCR | 4,188.38 | 239,003.61 |
| 05/12/2014 | Disbursement / Green Johnny, LLC | (47,738.84) | 191,264.77 |
| 05/13/2014 | ResCR | 1,195.70 | 192,460.47 |
| 05/14/2014 | ResCR | 392.00 | 192,852.47 |
| 05/22/2014 | ResCR | 12,391.60 | 205,244.07 |
| 05/23/2014 | ResCR | 75,330.62 | 280,574.69 |
| 05/27/2014 | ResCR | 143,136.74 | 423,711.43 |
| 05/28/2014 | ResCR | 71,481.27 | 495,192.70 |
| 05/30/2014 | ResCR | 977.83 | 496,170.53 |

489,213.34 Ending Balance 3/31/2014

**April 2014 Payment**

| | |
|---|---|
| 489,213.34 | Balance on 3/31/2014 - Beginning Balance on WF Spreadsheet |
| (86,512.00) | Opex Disbursement |
| (303,847.51) | Payment |
| 0.00 | Disbursement / Satisfy B-Note payment(s) |
| 98,853.83 | Ending Balance on WF spreadsheet |
| 411,644.06 | ResCR's |
| 510,497.89 | Ending Balance 4/30/2014 |

**May 2014 Payment**

| | |
|---|---|
| 510,497.89 | Balance on 4/30/2014 - Beginning Balance on WF Spreadsheet |
| (80,956.86) | Opex Disbursement |
| (47,738.84) | Green Johnny, LLC Disbursement |
| (300,465.41) | Payment |
| 0.00 | Disbursement / Satisfy B-Note payment(s) |
| 81,336.78 | Ending Balance on WF spreadsheet |
| 414,833.75 | ResCR's |
| 496,170.53 | Ending Balance 5/31/2014 |

**June 2014 Payment**

496,170.53 Balance on 5/31/2014 - Beginning Balance on WF Spreadsheet

| Date | Description | Amount | Balance |
|---|---|---|---|
| 06/03/2014 | ResCR | 910.93 | 497,081.46 |
| 06/04/2014 | ResCR | 5,657.04 | 502,738.50 |
| 06/05/2014 | ResCR | 66,624.00 | 569,362.50 |
| 06/06/2014 | Opex Disbursement | (87,201.00) | 482,161.50 |
| 06/06/2014 | ResCR | 9,523.88 | 491,685.38 |
| 06/09/2014 | June Payment | (300,465.41) | 191,219.97 |
| 06/16/2014 | ResCR | 11,811.89 | 203,031.86 |
| 06/18/2014 | ResCR | 379.00 | 203,410.86 |
| 06/19/2014 | ResCR | 576.85 | 203,987.71 |
| 06/24/2014 | ResCR | 217,662.66 | 421,650.37 |
| 06/26/2014 | ResCR | 67,606.26 | 489,256.63 |
| 07/03/2014 | Opex Disbursement | (87,201.00) | 402,055.63 |
| 07/03/2014 | Disbursement / Green Johnny, LLC | (23,869.42) | 378,186.21 |
| 07/07/2014 | ResCR | 5,292.63 | 383,478.84 |
| 07/07/2014 | July Payment | (300,575.41) | 82,903.43 |
| 07/08/2014 | ResCR | 792.14 | 83,695.57 |
| 07/09/2014 | ResCR | 67,552.70 | 151,248.27 |
| 07/10/2014 | ResCR | 10,458.60 | 161,706.87 |
| 07/14/2014 | ResCR | 1,076.61 | 162,783.48 |
| 07/15/2014 | ResCR | 204.14 | 162,987.62 |
| 07/22/2014 | ResCR | 731.84 | 163,719.46 |
| 07/23/2014 | ResCR | 132,068.92 | 295,788.38 |
| 07/24/2014 | ResCR | 11,280.58 | 307,068.96 |
| 07/25/2014 | ResCR | 75,330.62 | 382,399.58 |
| 07/28/2014 | ResCR | 14,004.87 | 396,404.45 |
| 07/29/2014 | ResCR | 67,606.26 | 464,010.71 |
| 07/31/2014 | ResCR | 377.86 | 464,388.57 |
| 07/31/2014 | ResCR | 5,600.76 | 469,989.33 |
| 08/01/2014 | ResCR | 760.57 | 470,749.90 |
| 08/05/2014 | Opex Disbursement | (87,201.00) | 383,548.90 |
| 08/05/2014 | Disbursement / Green Johnny, LLC | (23,869.42) | 359,679.48 |
| 08/05/2014 | ResCR | 67,834.05 | 427,513.53 |
| 08/06/2014 | August Payment | (300,465.41) | 127,048.12 |
| 08/06/2014 | ResCR | 5,292.63 | 132,340.75 |

**June Payment**

| | |
|---|---|
| (87,201.00) | Opex Disbursement |
| (300,465.41) | Payment |
| 0.00 | Disbursement / Satisfy B-Note payment(s) |
| 108,504.12 | Ending Balance on WF spreadsheet |
| 380,752.51 | ResCR's |
| 489,256.63 | Ending Balance 6/30/2014 |

489,256.63 Balance on 6/30/2014 - Beginning Balance on WF Spreadsheet

**July 2014 Payment**

| | |
|---|---|
| (87,201.00) | Opex Disbursement |
| (23,869.42) | Green Johnny, LLC Disbursement |
| (300,575.41) | Payment |
| 0.00 | Disbursement / Satisfy B-Note payment(s) |
| 77,610.80 | Ending Balance on WF spreadsheet |
| 392,378.53 | ResCR's |
| 469,989.33 | Ending Balance 7/31/2014 |

469,989.33 Balance on 7/31/2014 - Beginning Balance on WF Spreadsheet

**August 2014 Payment**

| | |
|---|---|
| (87,201.00) | Opex Disbursement |
| (23,869.42) | Green Johnny, LLC Disbursement |
| (300,465.41) | Payment |
| 0.00 | Disbursement / Satisfy B-Note payment(s) |
| 58,453.50 | Ending Balance on WF spreadsheet |
| 389,621.46 | ResCR's |

| Date | Type | Amount | Balance |
|---|---|---|---|
| 08/11/2014 | ResCR | 5,380.08 | 137,720.83 |
| 08/12/2014 | ResCR | 396.00 | 138,116.83 |
| 08/19/2014 | ResCR | 13,331.60 | 151,448.43 |
| 08/22/2014 | ResCR | 75,222.12 | 226,670.55 |
| 08/25/2014 | ResCR | 221,404.41 | 448,074.96 |
| 09/02/2014 | ResCR | 71,794.64 | 519,869.60 |
| 09/04/2014 | ResCR | 2,308.78 | 522,178.38 |
| 09/05/2014 | ResCR | 66,624.00 | 588,802.38 |
| 09/08/2014 | September Payment | (300,090.41) | 288,711.97 |
| 09/08/2014 | MiscFeeCR / Legal PPA | (375.00) | 288,336.97 |
| 09/09/2014 | Opex Disbursement | (87,201.00) | 201,135.97 |
| 09/09/2014 | Disbursement / Green,Johnny, LLC | (27,792.18) | 173,343.79 |
| 09/09/2014 | ResCR | 804.70 | 174,148.49 |
| 09/10/2014 | ResCR | 268.00 | 174,416.49 |

448,074.96  Ending Balance 8/31/2014

**September 2014 Payment**

448,074.96  Balance on 8/31/2014 - Beginning Balance on WF Spreadsheet
(87,201.00)  Opex Disbursement
(27,792.18)  Green Johnny, LLC Disbursement
(375.00)  MiscFeeCR's
(300,090.41)  Payment
0.00  Disbursement / Satisfy B-Note payment(s)
32,616.37  Ending Balance on WF spreadsheet
141,800.12  ResCR's
174,416.49  Ending Balance 9/16/2014